**Fill in this information to identify the case:**

Debtor name        **Southern Produce Distributors, Inc.**

United States Bankruptcy Court for the:        EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)        **18-02010-5-SWH**

■ Check if this is an amended filing

Official Form 207        SECOND AMENDED -

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

1. **Gross revenue from business**

   □ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | **For prior year:** From **9/01/2017** to **Filing Date** | ■ Operating a business<br>□ Other _____ | **$21,907,927.00** |
   | **For year before that:** From **9/01/2016** to **8/31/2017** | ■ Operating a business<br>□ Other _____ | **$35,376,563.00** |
   | **For the fiscal year:** From **9/01/2015** to **8/31/2016** | ■ Operating a business<br>□ Other _____ | **$45,990,522.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   □ None.

   |  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|
   | **For prior year:** From **9/01/2017** to **Filing Date** | **Rental income, misc. sales** | **$40,184.00** |
   | **For year before that:** From **9/01/2016** to **8/31/2017** | **Rental income, misc. sales, sale of assets** | **$463,944.00** |
   | **For the fiscal year:** From **9/01/2015** to **8/31/2016** | **Rental income, misc. sales, sale of assets** | **$472,677.00** |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

Debtor    **Southern Produce Distributors, Inc.**

Case number *(if known)*    **18-02010-5-SWH**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **(See Attachment for Question 3.1)** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **(See Attachment for Question 4.1)** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | **Southern Produce Distributors, Inc.** | | Case number *(if known)* | **18-02010-5-SWH** |
|---|---|---|---|---|

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Senator Brent Jackson<br>1270 Warren Mill Road<br>Newton Grove, NC 28366 | **Campaign fundraiser** | **11/28/2017** | **$2,000.00** |
| | **Recipients relationship to debtor**<br>**SWP supplier** | | | |
| 9.2. | NC SweetPotato Commission Foundation<br>700 E. Parrish Dr., Suite C<br>Benson, NC 27504 | **ROT Research** | **06/13/2016** | **$5,000.00** |
| | **Recipients relationship to debtor**<br>**Association Member** | | | |

## Part 5:   Certain Losses

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Water damage, Dobbersville labor camp** | **pending** | **Feb. 2018** | **Unknown** |
| **Water damage, Clinton warehouse office area** | **$22,968.51** | **Jan. 2018** | **$22,968.51** |
| **Auto collision, 2008 Chevrolet Tahoe totaled** | **$3,922.00** | **June 2017** | **$0.00** |

## Part 6:   Certain Payments or Transfers

11.  **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor    **Southern Produce Distributors, Inc.**        Case number *(if known)*    **18-02010-5-SWH**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Nicholls & Crampton, P.A P.O. Box 18237 Raleigh, NC 27619** | **(see also Compensation Statement of Attorneys for Debtor filed with the Court on 4/20/2018 and incorporated herein by reference)** | **04/20/2018** | **$51,717.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **403 Faison Bay at Land, LLC 2 Wisteria Lane Lake Grove, NY 11755** | **10.86 acre tract, Sampson County, NC PIN #13034368007 "Eldon Thornton Road Site" (sale for $500,000)** | **06/21/2017** | **$500,000.00** |
| | Relationship to debtor **none** | | | |

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **Southern Produce Distributors, Inc.**    Case number *(if known)*   **18-02010-5-SWH**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:

Name of plan
**Southern Produce Distributors, Inc. 401k Plan**

Employer identification number of the plan
EIN:   **56-0793360**

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Bernie Langdon**<br>**P O Box 848**<br>**Selma, NC 27576** | **Bernie Langdon** | **2,233 bins sweet potatoes** | ☐ No<br>☑ Yes |

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Southern Produce Distributors, Inc.**

Case number *(if known)*   **18-02010-5-SWH**

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Brian & Marcus Lee**<br>**758A Shaws Pond Road**<br>**Four Oaks, NC 27524** | **Brian Lee** | **200 bins sweet potatoes** | ☐ No<br>■ Yes |
| **D & T Farms Inc.**<br>**8008 NC Hwy 96 S**<br>**Benson, NC 27504** | **Timmy McLamb** | **4,286 bins sweet potatoes** | ☐ No<br>■ Yes |
| **Robert Fann Farming**<br>**220 Oscar Tate Road**<br>**Salemburg, NC 28385** | **Robert Fann** | **960 bins sweet potatoes** | ☐ No<br>■ Yes |
| **Harvey Farms**<br>**360 Bill Smith Road**<br>**Kinston, NC 28501** | **John Harvey** | **246 bins sweet potatoes** | ☐ No<br>■ Yes |
| **Keith Smith**<br>**2515 Lakewood Road**<br>**Four Oaks, NC 27524** | **Keith Smith** | **3,000 bins sweet potatoes** | ☐ No<br>■ Yes |
| **Kevin J. Lee**<br>**383 Hinson Road**<br>**Dunn, NC 28334** | **Kevin Lee** | **843 bins sweet potatoes** | ☐ No<br>■ Yes |
| **Kornegay Family Produce, LLC**<br>**610 Worley Road**<br>**Princeton, NC 27569** | **Danny Kornegay** | **140 bins sweet potatoes** | ☐ No<br>■ Yes |
| **Sharp Farms, Inc.**<br>**5161 NC Hwy 581**<br>**Sims, NC 27880** | **Pender Sharp** | **200 bins sweet potatoes** | ☐ No<br>■ Yes |
| **T & J Farms**<br>**2866 Maxwell Road**<br>**Autryville, NC 28318** | **Terrell Williams** | **110 bins sweet potatoes** | ☐ No<br>■ Yes |
| **Willie Lee Raynor & Sons**<br>**209 N. Johnson Street**<br>**Newton Grove, NC 28366** | **Willie Raynor** | **167 bins sweet potatoes** | ☐ No<br>■ Yes |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                          Best Case Bankruptcy

Debtor    **Southern Produce Distributors, Inc.**                                   Case number *(if known)*  **18-02010-5-SWH**

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
     List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
     Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26.  **Books, records, and financial statements**
     26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
     ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Wayne A. Hildebrandt**<br>**3899 Bonnie Walters Road**<br>**La Grange, NC 28551** | **03/2017 to present** |
| 26a.2. | **Kenneth J. Lee**<br>**475 Baker Chapel Church Road**<br>**Mount Olive, NC 28365** | **04/2013 to present** |
| 26a.3. | **Sarah Courtney Brewer**<br>**701 Fellowship Church Road**<br>**Princeton, NC 27569** | **10/2017 to present** |
| 26a.4. | **Judy P. Brogden**<br>**P.O. Box 466**<br>**Mount Olive, NC 28365** | **03/2012 to present** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

Debtor   **Southern Produce Distributors, Inc.**                    Case number *(if known)*  **18-02010-5-SWH**

| Name and address | Date of service From-To |
|---|---|
| 26a.5.   **Jorge Alberto Rodriguez**<br>**116 E. Park Ave.**<br>**Mount Olive, NC 28365** | **01/2011 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Black, Chestnut & Johnson, P.A.**<br>**P.O. Box 588**<br>**Clinton, NC 28329** | **2015 to present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.   **Ares Management, LLC**<br>**800 Corporate Pointe, 4th Floor**<br>**Los Angeles, CA 90230** | **2013 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Southern Produce Distributors, Inc.** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Ares Management, LLC**<br>**800 Corporate Pointe, 4th Floor**<br>**Los Angeles, CA 90230** |
| 26d.2.   **Byline Bank**<br>**500 W. Elm Grove Road, Suite 104**<br>**Elm Grove, WI 53122** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.   **Sterling Cook & Howard Fisackerly** | **08/31/2017** | **$4,772,981.00 (contract & packout)** |
| Name and address of the person who has possession of inventory records<br><br>**Debtor** | | |

Debtor   **Southern Produce Distributors, Inc.**                    Case number *(if known)*  **18-02010-5-SWH**

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Randy Swartz | Southern Produce Distributors, Inc.<br>P.O. Box 130<br>Faison, NC 28341 | President & CEO | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Estate of David Stewart Precythe | John C. Hine, Executor<br>P.O. Box 916<br>Goldsboro, NC 27533-0916 | Board Member | 100% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Kelley S. Precythe | Southern Produce Distributors, Inc.<br>P.O. Box 130<br>Faison, NC 28341 | Chairman of the Board | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Brenda Oglesby | P.O. Box 446<br>Benson, NC 27504 | Secretary | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| David Stewart Presythe (deceased) | Southern Produce Distributors, Inc.<br>P.O. Box 130<br>Faison, NC 28341 | President/CEO | Prior to 2000 to 04/20/2017 |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| Kelley S. Precythe | Southern Produce Distributors, Inc.<br>P.O. Box 130<br>Faison, NC 28341 | President | 4/20/2017 to 4/09/2018 |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| Sterling Cook | 608 Caicos Court<br>Wilmington, NC 28405 | CFO | 08/07/2018 to 02/21/2018 |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| Howard Fisackerly | 109 Lintel Road<br>Columbus, MS 39701 | COO | 01/01/2009 to 01/10/18 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Southern Produce Distributors, Inc.**                                  Case number *(if known)*  **18-02010-5-SWH**

☐    No

■    Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Brenda Oglesby**<br>**P.O. Box 446**<br>**Benson, NC 27504** | **$133,174.10** | **Apr. 2017 -**<br>**Apr. 2018** | **Salary** |
| | **Relationship to debtor**<br>**Secretary** | | | |
| 30.2. | **Kelley S. Precythe**<br>**Southern Produce**<br>**Distributors, Inc.**<br>**P.O. Box 130**<br>**Faison, NC 28341** | **$191,460.47** | **Apr. 2017 -**<br>**Apr. 2018** | **Salary** |
| | **Relationship to debtor**<br>**Director, former President** | | | |
| 30.3. | **Sterling Cook**<br>**608 Caicos Court**<br>**Wilmington, NC 28405** | **$165,943.45** | **Apr. 2017 -**<br>**Feb. 2018** | **Salary** |
| | **Relationship to debtor**<br>**former CFO, former CEO** | | | |
| 30.4. | **Howard Fisackerly**<br>**109 Lintel Road**<br>**Columbus, MS 39701** | **$128,614.96** | **Apr. 2017 -**<br>**Jan. 2018** | **Salary** |
| | **Relationship to debtor**<br>**former CFO** | | | |
| 30.5. | **David Stewart Presythe**<br>**(deceased)**<br>**Southern Produce**<br>**Distributors, Inc.**<br>**P.O. Box 130**<br>**Faison, NC 28341** | **$8,957.62** | **Apr. 2017** | **Salary** |
| | **Relationship to debtor**<br>**former President, former**<br>**Director** | | | |
| 30.6. | **Randy Swartz**<br>**Southern Produce**<br>**Distributors, Inc.**<br>**P.O. Box 130**<br>**Faison, NC 28341** | **$30,769.28** | **Feb. 2018 -**<br>**Apr. 2018** | **Salary** |
| | **Relationship to debtor**<br>**President & CEO, Director** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Debtor   **Southern Produce Distributors, Inc.**                                    Case number *(if known)*   **18-02010-5-SWH**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 23, 2018**

**/s/ Randy S. Swartz**                                    **Randy S. Swartz**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **President & CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**SOUTHERN PRODUCE DISTRIBUTORS, INC.**

**Attachment to Statement of Financial Affairs Question 3.1**

**Southern Produce Distributors, Inc.**
**Transaction List by Vendor**
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **a Blend ahead** | | | | | | | | |
| Bill Pmt -Check | 04/12/2018 | 18166 | | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 138.00 |
| **AAA Carolinas** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17357 | RENEWAL 2018 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 268.00 |
| **AAA Scale Company** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17544 | WORK ORDER 18603 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 296.00 |
| **ADT Security Services** | | | | | | | | |
| Bill Pmt -Check | 01/01/2018 | ACH20180101 | 2180180 | 1025 - Operating - Southern Bank | ✓ | 2101 - Vendor Payables | | 63.36 |
| Bill Pmt -Check | 02/01/2018 | ACH20180201 | ACH 20180201 | 1025 - Operating - Southern Bank | ✓ | 2101 - Vendor Payables | | 63.36 |
| Bill Pmt -Check | 03/03/2018 | 17759 | 2180180 | 1050 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 160.71 |
| Bill Pmt -Check | 03/22/2018 | 17917 | 2180180 | 1050 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 37.34 |
| **Aflac** | | | | | | | | |
| Bill Pmt -Check | 04/25/2018 | S112 | | 1025 - Operating - Southern Bank | ✓ | 2101 - Vendor Payables | | 9,057.36 |
| Bill Pmt -Check | 03/01/2018 | 17705 | Billing Period FEB 2018 - Premium Due 2/15/18 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 3,019.12 |
| Bill Pmt -Check | 04/12/2018 | ACH20180417 | Billing Period Apr 2018 - Premium Due 4/15/18 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 3,018.16 |
| **Ag America Leading - 215G1561** | | | | | | | | |
| Bill Pmt -Check | 01/16/2018 | 17255 | 215G1562 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 668,672.84 |
| Bill Pmt -Check | 01/22/2018 | 17283 | 215G1562 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 39,809.42 |
| **AGRI Financial Services, Inc. - 013355** | | | | | | | | |
| Bill Pmt -Check | 01/12/2018 | 17210 | 650-0844-013358 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 5,979.73 |
| Bill Pmt -Check | 02/01/2018 | 17268 | 650-0844-013358 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 5,947.43 |
| Bill Pmt -Check | 03/01/2018 | 17703 | 650-0844-013358 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 5,152.93 |
| Bill Pmt -Check | 03/29/2018 | 18000 | 650-0844-013358 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 5,456.69 |
| **Agriculture Program Services, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/26/2018 | 17884 | Duplin & Sampson estimated acres only payment | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 1,512.50 |
| **AJS Farms, LLC** | | | | | | | | |
| Bill Pmt -Check | 02/20/2018 | 17244 | Ditch Moving - Maretha Bass Farm | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 4,410.00 |
| Bill Pmt -Check | 04/05/2018 | 18168 | Moving - Maretha Bass Farm | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 450.00 |
| **Albemarle Trucking, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17269 | 220065 85 86 87 | 0335 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 6,439.72 |
| Bill Pmt -Check | 02/08/2018 | 17523 | 220075 76 77 78 | 0335 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 4,916.49 |
| Bill Pmt -Check | 02/15/2018 | 17640 | 221373 | 0335 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,744.04 |
| Bill Pmt -Check | 03/22/2018 | 17916 | 220 78 77 78 | 0335 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 4,699.85 |
| **Allco Electric, Inc.** | | | | | | | | |
| Bill Pmt -Check | 03/08/2018 | 17477 | OH HF | 0335 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 04/12/2018 | | QuickBooks generated item amount transaction for bi | 0335 - PNC - Operating Account | | 2101 - Vendor Payables | | 13,001.00 |
| **American Funds** | | | | | | | | |
| Bill Pmt -Check | 01/16/2018 | ACH20180116 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,876.75 |
| Bill Pmt -Check | 01/16/2018 | ACH20180116 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,709.53 |
| Bill Pmt -Check | 01/17/2018 | ACH20180117 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,455.40 |
| Bill Pmt -Check | 01/24/2018 | ACH20180124 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,455.04 |
| Bill Pmt -Check | 02/01/2018 | ACH20180201 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,177.96 |
| Bill Pmt -Check | 02/09/2018 | ACH20180207 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,177.60 |
| Bill Pmt -Check | 02/14/2018 | ACH20180214 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,188.03 |
| Bill Pmt -Check | 02/14/2018 | ACH20180214 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 378.66 |
| Bill Pmt -Check | 02/21/2018 | ACH20180221 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,194.98 |
| Bill Pmt -Check | 02/22/2018 | ACH20180228 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,203.89 |
| Bill Pmt -Check | 03/07/2018 | ACH20180307 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,202.57 |
| Bill Pmt -Check | 03/14/2018 | ACH20180314 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,206.97 |
| Bill Pmt -Check | 03/21/2018 | ACH20180321 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,045.36 |
| Bill Pmt -Check | 03/29/2018 | ACH20180329 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,211.25 |
| Bill Pmt -Check | 04/05/2018 | ACH20180405 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,155.89 |
| Bill Pmt -Check | 04/11/2018 | ACH20180411 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,133.89 |
| Bill Pmt -Check | 04/18/2018 | ACH20180418 | IRK139122 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,107.15 |
| **American Sweet Potato Marketing Institute** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17370 | 2018 MEMBER DUES | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 5,000.00 |
| **Andrew M. Jackson** | | | | | | | | |
| Bill Pmt -Check | 03/19/2018 | 17885 | 2018 CERT H-2A | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 21,308.00 |
| **Argilla Powei** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17704 | MILEAGE REIM 1029-2018 480m @ $3.03/m | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 204.40 |
| Bill Pmt -Check | 04/03/2018 | 18107 | MILEAGE REIM 3054-312018 416m @ $3.53/m | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 220.45 |
| **Arcoils Hardwood Company, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17545 | 42 40 Bushel SWP Boxes @ $125/ea | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 6,250.00 |
| Bill Pmt -Check | 03/22/2018 | 17919 | | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 24,375.00 |

Southern Produce Distributors, Inc.
**Transaction List by Vendor**
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **Argus - Ready Mix Concrete Co.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17371 | 5CU,002250 - 20003 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,047.45 |
| **Armaldyne, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/22/2018 | 17548 | MAINT AGREEMENT | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,536.35 |
| **AT&T Atlanta 315-428-2893-001-0512** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17372 | 315-428-2893-001-0512 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 168.29 |
| Bill Pmt -Check | 02/09/2018 | 17470 | 315-428-2893-001-0512 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 174.65 |
| Bill Pmt -Check | 03/09/2018 | 17760 | 315-428-2893-001-0512 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 167.26 |
| Bill Pmt -Check | 04/05/2018 | 18169 | 315-428-2893-001-0512 | 1000 · PNC - Operating Account | | 2101 · Vendor Payables | | 167.26 |
| **AT&T Atlanta 315-428-9477-324-0513** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17373 | 315-428-9477-326-0513 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 60.50 |
| **Atlantis Coastal Toyota Lift** | | | | | | | | |
| Bill Pmt -Check | 01/18/2018 | 17342 | 391800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,119.43 |
| Bill Pmt -Check | 02/09/2018 | 17479 | 391800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,462.23 |
| Bill Pmt -Check | 02/16/2018 | 17548 | 391800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,071.32 |
| Bill Pmt -Check | 02/21/2018 | 17626 | 391800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,116.00 |
| Bill Pmt -Check | 03/01/2018 | 17707 | 331800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 980.78 |
| Bill Pmt -Check | 03/09/2018 | 17761 | 392800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,171.00 |
| Bill Pmt -Check | 03/16/2018 | 17861 | 392800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,515.48 |
| Bill Pmt -Check | 03/22/2018 | 17920 | 392800 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,547.08 |
| Bill Pmt -Check | 04/12/2018 | 18170 | 392800 | 1000 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,711.40 |
| **Atlantic Corporation Pkg & Supply Salado** | | | | | | | | |
| Bill Pmt -Check | 03/26/2018 | 18007 | 201678 | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 698.00 |
| **Audrey Dudley** | | | | | | | | |
| Bill Pmt -Check | 01/18/2018 | 17291 | 27467 - 151 Reg Palote @ $4.50ca | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 586.50 |
| Bill Pmt -Check | 02/15/2018 | 17599 | 27505 - 153 Reg Palote @ $4.50ea | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 585.50 |
| **Axis Corrugated Container, LLC** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17295 | 66356 - + P6509 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 16,730.32 |
| Bill Pmt -Check | 02/01/2018 | 17374 | 68573 - P0527 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 29,261.52 |
| Bill Pmt -Check | 02/08/2018 | 17450 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,097.20 |
| Bill Pmt -Check | 02/15/2018 | 17547 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 25,170.50 |
| Bill Pmt -Check | 02/21/2018 | 17627 | 66070 - + P9132 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,150.80 |
| Bill Pmt -Check | 02/22/2018 | 17649 | PU #59581 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,306.74 |
| Bill Pmt -Check | 03/01/2018 | 17708 | 66028 - + P9169 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,936.80 |
| Bill Pmt -Check | 03/09/2018 | 17762 | 66700 - + P9130 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,097.20 |
| Bill Pmt -Check | 03/16/2018 | 17842 | 67296 - P9191, P9192 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,088.92 |
| Bill Pmt -Check | 03/22/2018 | 17921 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 25,677.13 |
| Bill Pmt -Check | 03/26/2018 | 18031 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 43,074.71 |
| Bill Pmt -Check | 04/05/2018 | 18131 | 57152 - + P6289 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,042.28 |
| Bill Pmt -Check | 04/12/2018 | 18171 | | 1005 · PNC - Operating Account | | 2101 · Vendor Payables | | 17,739.94 |
| Bill Pmt -Check | 04/19/2018 | 18231 | 57157 - + P6507 | 1005 · PNC - Operating Account | | 2101 · Vendor Payables | | 13,127.50 |
| **B C Roberts Jr., Electric Inc** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17548 | | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,000.35 |
| Bill Pmt -Check | 03/16/2018 | 17843 | | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 4,200.36 |
| Bill Pmt -Check | 03/26/2018 | 18032 | | 1000 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,054.35 |
| **B.T. 9 Ltd** | | | | | | | | |
| Bill Pmt -Check | 04/11/2018 | Wire04116 | PU 000XXX07 - 50ws TNQ3-TAL5-50 NTwp0 Basin Ti | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 778.00 |
| **Baddour, Parker, Hine & Hale, PC** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17170 | 1st Qtr 2018 Preferred Stock Dividend | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 20,000.00 |
| Bill Pmt -Check | 02/22/2018 | 17622 | 2nd Qtr 2018 Preferred Stock Dividend Accrual | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,986.66 |
| Bill Pmt -Check | 03/26/2018 | 18033 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 16,383.34 |
| **BASI Farms** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17167 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 980.00 |
| Bill Pmt -Check | 01/18/2018 | 17270 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,655.00 |
| Bill Pmt -Check | 02/01/2018 | 17366 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,375.00 |
| Bill Pmt -Check | 02/21/2018 | 17628 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 360.00 |
| Bill Pmt -Check | 02/22/2018 | 17228 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,415.00 |
| Bill Pmt -Check | 03/01/2018 | 17709 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,070.00 |
| Bill Pmt -Check | 03/16/2018 | 17867 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,600.00 |
| Bill Pmt -Check | 04/05/2018 | 18130 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,615.00 |
| Bill Pmt -Check | 04/19/2018 | 18232 | | 1005 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,275.00 |
| Bill Pmt -Check | 04/19/2018 | 18232 | | 1005 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,360.00 |
| **Barefoots Well Drilling & Pump Service** | | | | | | | | |
| Bill Pmt -Check | 01/18/2018 | 17180 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 20,076.30 |

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **Bass Boys' Family Farm** | | | | | | | | |
| Bill Pmt -Check | 02/13/2018 | 17250 | Bradshaw Farm Deep Well 40hp Pump | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 24,537.70 |
| Bill Pmt -Check | 03/13/2018 | 17620 | Bradshaw Farm Deep Well 40hp Pump | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 10,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18019 | Bradshaw Farm Deep Well 40hp Pump | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 9,001.50 |
| **BB&T Insurance Services - Blue Ridge Bank** | | | | | | | | |
| Bill Pmt -Check | 04/05/2018 | 18119 | | 1006 - PNC - Operating Account | | 2002 - Grower Payables | | 25,000.00 |
| **BB&T Insurance Services Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17249 | 84053OUTHPRO | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 3,000.00 |
| Bill Pmt -Check | 02/21/2018 | 17629 | 84053OUTHPRO | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 3,000.00 |
| **Bell City Transport Brkl.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17376 | 12/07/17-12/21/18 Policy Fee/Based/Account | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 20,391.00 |
| Bill Pmt -Check | 04/03/2018 | 18132 | | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 3,000.00 |
| **Bernie Langdon** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17377 | PEPPER SRPP2017001 | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 3,000.00 |
| **Bernie Langdon** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17700 | ML230586 | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 5,000.00 |
| Bill Pmt -Check | 03/01/2018 | 17701 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 46,000.00 |
| Bill Pmt -Check | 03/26/2018 | 18005 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/10/2018 | 18245 | | 1006 - PNC - Operating Account | √ | 2002 - Grower Payables | | 13,000.00 |
| **Black, Chestnut & Johnson, P.A.** | | | | | | | | |
| Bill Pmt -Check | 03/02/2018 | 17923 | PRIOR BILLINGS FOR AUDIT SVCS DEC 2017 | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 10,000.00 |
| Bill Pmt -Check | 03/26/2018 | 18024 | PRIOR BILLINGS FOR AUDIT SVCS DEC 2017 | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 11,650.00 |
| Bill Pmt -Check | 04/12/2018 | 18172 | PRIOR BILLINGS FOR AUDIT SVCS.DEC 2017 | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 6,000.00 |
| Bill Pmt -Check | 04/19/2018 | 18243 | PRIOR BILLINGS FOR AUDIT SVCS.DEC 2017 | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 28,600.00 |
| **Blake Gary Adams** | | | | | | | | |
| Bill Pmt -Check | 03/06/2018 | 17732 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 5,000.00 |
| **Blue Cross & Blue Shield of NC** | | | | | | | | |
| Bill Pmt -Check | 01/18/2018 | 17230 | BFA NO. 081630 = Bill Date 01/05/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 3,385.61 |
| Bill Pmt -Check | 01/25/2018 | 17235 | BFA NO. 081630 = Bill Date 03/05/2018 | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 10,412.67 |
| Bill Pmt -Check | 01/25/2018 | 5056 | BFA NO. 081630 = Bill Date 03/05/2018 | 1025 - Operating - Southern Bank | √ | 2001 - Vendor Payables | | 10,412.67 |
| Bill Pmt -Check | 02/15/2018 | 17050 | BFA NO. 081630 = Bill Date 02/05/2018 | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 7,745.56 |
| Bill Pmt -Check | 03/01/2018 | 17710 | BFA NO. 081630 = Bill Date 02/05/2018 Balance Due | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 2,671.99 |
| Bill Pmt -Check | 03/29/2018 | 18005 | BFA NO. 081530 = Bill Date 03/05/2018 | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 5,098.69 |
| Bill Pmt -Check | 04/17/2018 | 18208 | BFA NO. 081530 = Bill Date 04/05/2018 | 1006 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 3,916.70 |
| **Bladeview Farms** | | | | | | | | |
| Bill Pmt -Check | 01/16/2018 | 17189 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 200,350.00 |
| Bill Pmt -Check | 01/23/2018 | 17269 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 100,000.00 |
| Bill Pmt -Check | 02/08/2018 | 17475 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 30,000.00 |
| Bill Pmt -Check | 02/08/2018 | 17476 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 20,000.00 |
| Bill Pmt -Check | 02/20/2018 | 17622 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 50,000.00 |
| Bill Pmt -Check | 02/22/2018 | 17743 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/14/2018 | 17832 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17908 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18023 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 60,000.00 |
| Bill Pmt -Check | 04/05/2018 | 18123 | | 1035 - PNC - Operating Account | √ | 2002 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/13/2018 | 18225 | | 1006 - PNC - Operating Account | √ | 2002 - Grower Payables | | 25,000.00 |
| **Bo's Industrial Services, LLC** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 18233 | Labor and Materials for Repair Line Building | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 7,151.20 |
| **Brad King Service** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 5115 | | 1025 - Operating - Southern Bank | √ | 2001 - Vendor Payables | | 5,545.13 |
| Bill Pmt -Check | 02/02/2018 | 17463 | | 1035 - PNC - Operating Account | √ | 2001 - Vendor Payables | | 1,767.25 |
| **Brame Specialty Company, Inc** | | | | | | | | |
| Bill Pmt -Check | 01/16/2018 | 17259 | P.O. 056670 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,507.29 |
| Bill Pmt -Check | 02/27/2018 | 17237 | P/O 963579 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 9.98 |
| Bill Pmt -Check | 03/13/2018 | 17810 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,767.61 |
| **Brenda Oglesby** | | | | | | | | |
| Bill Pmt -Check | 01/17/2018 | 17267 | EXP REIM | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,828.36 |
| Bill Pmt -Check | 02/15/2018 | 17598 | EXP REIM | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 916.66 |
| Bill Pmt -Check | 03/16/2018 | 17862 | EXP REIM | 1035 - PNC - Operating Account | √ | 2401 - Vendor Payables | | 3,542.56 |
| Bill Pmt -Check | 03/29/2018 | 18024 | EXP REIM | 1035 - PNC - Operating Account | √ | 2401 - Vendor Payables | | 51.42 |
| Bill Pmt -Check | 04/19/2018 | 18242 | AP-AC DEDUCTION REIM FR CHECK 17475 AND | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,963.18 |
| **Brewer True Value** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17461 | 2375 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 4,088.85 |
| Bill Pmt -Check | 02/15/2018 | 17551 | 2375 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,970.00 |
| Bill Pmt -Check | 03/22/2018 | 17924 | 2375 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,951.15 |

# Southern Produce Distributors, Inc.
## Transaction List by Vendor
### January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Brian & Marcos Lee** | | | | | | | | |
| Bill Pmt -Check | 04/06/2018 | 18133 | 2275 | 1035 · PNC - Operating Account | √ | 2001 · Vendor Payables | | 2,648.14 |
| Bill Pmt -Check | 03/14/2018 | 17626 | HL205464 | 1035 · PNC - Operating Account | | 2002 · Grower Payables | | 7,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17613 | HL205464 | 1035 · PNC - Operating Account | | 2002 · Grower Payables | | 9,965.00 |
| **Brock Equipment Company** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17822 | ACC 31239 OK GARRETT | 1035 · PNC - Operating Account | √ | 2001 · Vendor Payables | | 12,662.60 |
| **Brooks Britt Crumpler** | | | | | | | | |
| Bill Pmt -Check | 01/18/2018 | 17276 | | 1035 · PNC - Operating Account | | 2001 · Vendor Payables | | 37.70 |
| Bill Pmt -Check | 01/25/2018 | 17340 | Reimbursement of NY Trade Show Expenses | 1035 · PNC - Operating Account | √ | 2001 · Vendor Payables | | 434.94 |
| Bill Pmt -Check | 02/09/2018 | 17523 | 12' x 18' RF Visitor Parking Only Signs | 1035 · PNC - Operating Account | √ | 2001 · Vendor Payables | | 129.10 |
| Bill Pmt -Check | 02/15/2018 | 17222 | Reimbursement USPS 3-day Delivery for Kelley | 1035 · PNC - Operating Account | | 2001 · Vendor Payables | | 18.90 |
| Bill Pmt -Check | 03/05/2018 | 17747 | | 1035 · PNC - Operating Account | √ | 2001 · Vendor Payables | | 244.19 |
| Bill Pmt -Check | 03/08/2018 | 17819 | Reimbursement of Expenses: Employee of the Month | 1035 · PNC - Operating Account | | 2001 · Vendor Payables | | 80.00 |
| Bill Pmt -Check | 03/15/2018 | 17644 | Reimbursement of Expenses: Southern Exposure, Tra | 1035 · PNC - Operating Account | √ | 2001 · Vendor Payables | | 59.84 |
| Bill Pmt -Check | 03/20/2018 | 18026 | | 1035 · PNC - Operating Account | | 2001 · Vendor Payables | | 189.40 |
| Bill Pmt -Check | 04/12/2018 | 18173 | Reimbursement of Expenses: USPS Millburn, NJ | 1035 · PNC - Operating Account | √ | 2001 · Vendor Payables | | 13.95 |
| **Byline Bank** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | ACHO5180101 | Byline Bank #2 Loan 25237 Jan 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 19,654.54 |
| Bill Pmt -Check | 01/02/2018 | ACHO5190101 | Byline Bank #1 Loan 19348 Jan 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 40,882.53 |
| Bill Pmt -Check | 02/01/2018 | ACHO5180201 | Byline Bank #1 Loan 19348 Feb 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 41,789.75 |
| Bill Pmt -Check | 02/01/2018 | ACHO5180201 | Byline Bank #2 Loan 25237 Feb 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 19,748.37 |
| Bill Pmt -Check | 03/01/2018 | ACHO5180301 | Byline Bank #1 Loan 19348 Mar 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 41,789.75 |
| Bill Pmt -Check | 03/01/2018 | ACHO5180301 | Byline Bank #2 Loan 25237 Mar 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 19,745.37 |
| Bill Pmt -Check | 04/01/2018 | ACHO5180401 | Byline Bank #1 Loan 19348 Apr 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 42,457.52 |
| Bill Pmt -Check | 04/01/2018 | ACHO5180401 | Byline Bank #2 Loan 25237 Apr 2018 Installment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 20,102.97 |
| **C.H Robinson Worldwide Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17378 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,935.00 |
| Bill Pmt -Check | 02/15/2018 | 17552 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 4,195.00 |
| Bill Pmt -Check | 04/12/2018 | 18174 | 201109 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,508.00 |
| **Calypso Farm Supply** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17444 | SPROUTS | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 12.00 |
| **Canon Financial Services, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17379 | 001-0081279-001 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 404.65 |
| Bill Pmt -Check | 02/15/2018 | 17553 | 001-0081279-001 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 342.66 |
| Bill Pmt -Check | 02/22/2018 | 17650 | 001-0081279-001 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 390.15 |
| Bill Pmt -Check | 03/24/2018 | 18027 | 001-0081279-001 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 322.15 |
| Bill Pmt -Check | 04/16/2018 | 18254 | 001-0081279-001 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 341.40 |
| **Cape Fear Farm Credit ACA** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17380 | 03-030/004-650917 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,334.00 |
| Bill Pmt -Check | 03/01/2018 | 17711 | 03-030/004-650917 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,334.00 |
| Bill Pmt -Check | 03/30/2018 | 18038 | 03-030/004-650917 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,334.00 |
| **Capital City Produce, LLC** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17554 | CARTONS YAMS | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 500.00 |
| Bill Pmt -Check | 02/22/2018 | 17651 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,000.00 |
| Bill Pmt -Check | 03/15/2018 | 17645 | BROKERAGE 1000 CARTONS SWEET POTATOES | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 500.00 |
| Bill Pmt -Check | 03/22/2018 | 17626 | BROKERAGE 1000 CARTONS SWEET POTATOES | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 500.00 |
| Bill Pmt -Check | 03/29/2018 | 18039 | 1000 CARTONS YAMS | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 500.00 |
| Bill Pmt -Check | 04/16/2018 | 18256 | PO 201944 BROKERAGE | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 500.00 |
| **Cecilia4 Construction Company** | | | | | | | | |
| Bill Pmt -Check | 03/05/2018 | 17739 | K&M Change Locks Frost Door Admin Office | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 232.72 |
| **Carolina Bass - PMC Corp** | | | | | | | | |
| Bill Pmt -Check | 03/05/2018 | 17763 | FL 966805 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,502.15 |
| **Carolina Eastern, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17555 | 0840330 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 83.63 |
| Bill Pmt -Check | 04/05/2018 | 18118 | 0840330 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 20,000.00 |
| **Carolina Fire Protection, INC** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17381 | CLINTON WH ANNUAL INSPECTIONS 2 WET SY | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 562.00 |
| Bill Pmt -Check | 02/15/2018 | 17556 | JOB 832669 ACC 002651 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 611.83 |
| **Carolina Overhead Doors** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 18040 | 3=BUTTON GIGS WALL STATION | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 148.31 |
| **Carolina Phone & Alarms, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/05/2018 | 17382 | SERVICE CALLS 11/6 & 11/13 - REPLACE FIRE LIT | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,056.67 |
| **Careplast, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17557 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,028.59 |

1:59 PM
04/19/18

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Cr | Split | Debit | Credit |
|------|------|-----|------|---------|----|----|-------|--------|
| **Curr, Riggs & Ingram, LLC** | | | | | | | | |
| Bill Pmt -Check | 03/16/2018 | 17946 | MEETING 9/26/2017 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,740.00 |
| Bill Pmt -Check | 03/22/2018 | 17927 | DFP APP FEE | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,690.00 |
| **Central Jan/Steel Insaxo/anaxai** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | | QuickBooks generated zero amount transaction for bill 1035 · PNC - Operating Account | | | 2101 · Vendor Payables | 0.00 | |
| **Century Link** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17263 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,124.46 |
| Bill Pmt -Check | 02/06/2018 | 17482 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,607.52 |
| Bill Pmt -Check | 03/06/2018 | 17764 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,446.67 |
| Bill Pmt -Check | 04/12/2018 | 18175 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,958.33 |
| **Charles M Tart, Sr.** | | | | | | | | |
| Bill Pmt -Check | 02/02/2018 | 17441 | 2017 Squash Crop | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,600.00 |
| Bill Pmt -Check | 02/05/2018 | 17500 | | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 8,913.24 |
| Bill Pmt -Check | 02/05/2018 | 17481 | 2016/2236+ · 2017 SWP Crop | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 9,320.00 |
| Bill Pmt -Check | 02/05/2018 | 17482 | 2017 SWP Crop | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 50,000.00 |
| **CHEP** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | 17098 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,100.82 |
| Bill Pmt -Check | 01/25/2018 | 17239 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,240.12 |
| Bill Pmt -Check | 02/02/2018 | 17451 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,040.12 |
| Bill Pmt -Check | 02/23/2018 | 17483 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,350.26 |
| Bill Pmt -Check | 02/22/2018 | 17662 | 89747 + · PN152 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,625.13 |
| Bill Pmt -Check | 03/16/2018 | 17947 | 89743 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,655.13 |
| Bill Pmt -Check | 03/26/2018 | 18041 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,183.52 |
| Bill Pmt -Check | 04/12/2018 | 18176 | 97253 + · PN239 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,327.47 |
| **City of Clinton** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17264 | 15044400-0097 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 303.67 |
| Bill Pmt -Check | 03/07/2018 | 17765 | 15044400-0097 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 16.38 |
| Bill Pmt -Check | 04/06/2018 | 18154 | 15044400-0097 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 103.82 |
| **Clerk of Superior Court Duplin County** | | | | | | | | |
| Bill Pmt -Check | 01/09/2018 | 17190 | CITATION 09GC081 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 258.00 |
| Bill Pmt -Check | 01/16/2018 | 17250 | CITATION 09GC081 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 25.00 |
| **Clerk of Superior Court Sampson County** | | | | | | | | |
| Bill Pmt -Check | 01/09/2018 | 17197 | CITATION 70SJ785 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 283.00 |
| **Clinton Truck & Tractor Co., Inc.** | | | | | | | | |
| Bill Pmt -Check | 03/16/2018 | 17558 | QuickBooks generated zero amount transaction for bill 1035 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 3,248.55 |
| Bill Pmt -Check | 03/16/2018 | 17959 | PL NO.90938 OK GG | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | |
| Bill Pmt -Check | 03/22/2018 | 17928 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | 0.00 | 374.19 |
| **CMS Farms** | | | | | | | | |
| Bill Pmt -Check | 03/07/2018 | 17744 | | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/16/2018 | 17933 | | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17933 | | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/13/2018 | 18226 | | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| **CNA Surety** | | | | | | | | |
| Bill Pmt -Check | 03/08/2018 | AC#530160229 | NC Handler of Farm Products Bond #63927703 Effe 1035 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 2,000.00 |
| **Coastal AgroBusiness** | | | | | | | | |
| Bill Pmt -Check | 03/27/2018 | 18010 | Advance on Coastal Agra product for Sprouts | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 25,000.00 |
| **Coastal Facility Products Corp** | | | | | | | | |
| Bill Pmt -Check | 04/05/2018 | 18135 | C04700 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,909.96 |
| **Coeco Office Systems Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17365 | OFFICE SUPPLIES - COLOR TONER | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 122.73 |
| Bill Pmt -Check | 02/22/2018 | 17629 | ACC 303848 CTRCT PR#011203/2025-2018 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 69.28 |
| **Colleen N. Amerine, Jns. CO.** | | | | | | | | |
| Bill Pmt -Check | 03/16/2018 | 17949 | | 1080 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 625.00 |
| **College Park Lake and Service, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/22/2018 | 17236 | BJN·10/02 2007 Cadillac Escalade · Kelsey's Wife | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 13.00 |
| **Convergent Technologies,Inc** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17627 | 11398 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 529.60 |
| Bill Pmt -Check | 03/09/2018 | 17766 | 11398 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 344.27 |
| Bill Pmt -Check | 04/12/2018 | 18177 | 11385 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 66.72 |
| **Cornerstone Business Advisors** | | | | | | | | |
| Bill Pmt -Check | 01/17/2018 | 17226 | 2018/0117 - Initial Payment | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,000.00 |
| **Corporate Resources** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17397 | 12574 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 625.58 |
| Bill Pmt -Check | 02/09/2018 | 17468 | 12574 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 121.89 |

1:05 PM
04/19/18

## Southern Produce Distributors, Inc.
## Transaction List by Vendor
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **County of Duplin - Economic Development** | | | | | | | | |
| Bill Pmt -Check | 03/02/2018 | 17609 | 12574 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 363.24 |
| **Courtney Brewer** | | | | | | | | |
| Bill Pmt -Check | 03/09/2018 | 17767 | 2018/0201 NP - Duplin CO Eco Development | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,048.75 |
| Bill Pmt -Check | 03/23/2018 | 18042 | 2018/0301 NP - Duplin CO Eco Development | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,048.75 |
| Bill Pmt -Check | 02/15/2018 | 17221 | Reimbursement for mileage: 35miles @ $0.53/m - Fw 1035 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 18.50 |
| Bill Pmt -Check | 03/09/2018 | 17708 | Reimbursement for mileage: 15miles @ $0.53/m - Fw 1035 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 16.07 |
| Bill Pmt -Check | 03/09/2018 | 17814 | Reimbursement for mileage: 18miles @ $0.53/m - Fw 1035 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 16.07 |
| Bill Pmt -Check | 03/16/2018 | 18322 | Reimbursement for mileage: 84miles @ $0.53/m - Fw 1035 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 44.62 |
| Bill Pmt -Check | 03/23/2018 | 18026 | Reimbursement for mileage: 30miles @ $0.53/m - Fw 1035 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 18.55 |
| Bill Pmt -Check | 04/03/2018 | 18109 | Reimbursement for mileage: 35miles @ $0.53/m - Fw 1035 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 18.55 |
| **Crawford Sprinkler CO of Raleigh Inc** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17009 | FIRE PUMP INSPECTION | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,345.00 |
| Bill Pmt -Check | 04/03/2018 | 18135 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 5,342.33 |
| **Crop Production Services - Clinton** | | | | | | | | |
| Bill Pmt -Check | 04/12/2018 | 19178 | 1323895 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 36.00 |
| **Crop Production Services - Clinton** | | | | | | | | |
| Bill Pmt -Check | 03/16/2018 | 17649 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 20,452.35 |
| Bill Pmt -Check | 04/04/2018 | 18114 | 3406971, 3407000T & Finance Charges | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 20,000.00 |
| **Cranapal-Honeycutt Funeral Home** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17666 | Funeral Services for Stewart Forsythe | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 10,322.57 |
| **D & T Farms, Inc** | | | | | | | | |
| Bill Pmt -Check | 01/09/2018 | 17159 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 200,000.00 |
| Bill Pmt -Check | 02/20/2018 | 17440 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 02/15/2018 | 17589 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 02/26/2018 | 17664 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/07/2018 | 17727 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/14/2018 | 17800 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17904 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18020 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 50,000.00 |
| Bill Pmt -Check | 04/05/2018 | 18117 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 50,000.00 |
| Bill Pmt -Check | 04/12/2018 | 18165 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 52,656.67 |
| Bill Pmt -Check | 04/19/2018 | 18047 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 60,000.00 |
| | | | | | | 2102 · Grower Payables | | 25,000.00 |
| **D&J Welding Supplies** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17388 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 968.02 |
| Bill Pmt -Check | 03/09/2018 | 17487 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 2,235.33 |
| Bill Pmt -Check | 03/21/2018 | 17630 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,526.25 |
| **Dan Kornegay** | | | | | | | | |
| Bill Pmt -Check | 01/22/2018 | 17262 | Dan Kornegay 2018 Farm Land Rental 250k @ $25k | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 63,750.00 |
| **David Pennington Construction** | | | | | | | | |
| Bill Pmt -Check | 01/12/2018 | 17212 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 2,400.00 |
| Bill Pmt -Check | 01/19/2018 | 17260 | New Receiving Trailer Work | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,170.00 |
| Bill Pmt -Check | 02/01/2018 | 17262 | New Receiving Trailer Work - Final | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 435.00 |
| Bill Pmt -Check | 03/23/2018 | 17966 | Bradshaw Farm Wellhouse Conrete Work | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 650.00 |
| Bill Pmt -Check | 03/29/2018 | 18022 | Bradshaw Farm Wellhouse | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,000.00 |
| Bill Pmt -Check | 04/12/2018 | 18166 | Bradshaw Farm Wellhouse | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,147.00 |
| **DeGroot Logistics, Inc** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17297 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 3,390.00 |
| Bill Pmt -Check | 02/01/2018 | 17369 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 5,741.00 |
| Bill Pmt -Check | 02/08/2018 | 17488 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 9,654.00 |
| Bill Pmt -Check | 02/16/2018 | 17560 | 200735 28 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 3,200.00 |
| Bill Pmt -Check | 03/09/2018 | 17769 | 201245 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,600.00 |
| Bill Pmt -Check | 03/15/2018 | 17800 | 201089 70 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,400.00 |
| Bill Pmt -Check | 03/22/2018 | 17801 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 6,636.00 |
| Bill Pmt -Check | 04/19/2018 | 18227 | 201633 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,494.00 |
| **Del AI Associates, Inc.** | | | | | | | | |
| Bill Pmt -Check | 04/12/2018 | 18179 | DELHI, NEWS FEES & OBT-SVGS FEE | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,000.00 |
| **DeltaTRAK, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17601 | 18962 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 4,795.95 |
| Bill Pmt -Check | 02/22/2018 | 17633 | 18962 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 9,648.60 |
| **Dennis Beasley** | | | | | | | | |
| Bill Pmt -Check | 02/12/2018 | 17521 | 2018 Farm Land Rent | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 40,120.00 |
| **Dewey Bailey** | | | | | | | | |
| Bill Pmt -Check | 03/16/2018 | 17888 | MILEAGE REIM 03/01-03/16/2018 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 254.40 |

1:09 PM
04/19/18

# Southern Produce Distributors, Inc.
## Transaction List by Vendor
### January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Dillon Supply Company** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 18293 | MILEAGE REIM 04/12-04/15/2018 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 107.16 |
| **Don Jordan's Portable Toilet, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17480 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,439.35 |
| Bill Pmt -Check | 02/09/2018 | 17770 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 4,003.40 |
| Bill Pmt -Check | 03/16/2018 | 17861 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,403.72 |
| Bill Pmt -Check | 02/22/2018 | 17802 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,155.31 |
| Bill Pmt -Check | 02/09/2018 | 18043 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 711.48 |
| Bill Pmt -Check | 04/12/2018 | 18150 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,003.06 |
| **Don Pore** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17552 | | 1036 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 950.00 |
| Bill Pmt -Check | 03/15/2018 | 17652 | | 1036 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 950.00 |
| Bill Pmt -Check | 04/19/2018 | 18208 | 1TRAILOR 2PORTABLE TOILETS 4/9-5/9/2018 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 250.00 |
| **Duke Energy Progress** | | | | | | | | |
| Bill Pmt -Check | 01/11/2018 | 17204 | Settlement of Fall 2017 Squash Corp | 1035 - PNC - Operating Account | | 2102 - Grower Payables | | 6,625.00 |
| Bill Pmt -Check | 01/05/2018 | 17005 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 26,080.57 |
| Bill Pmt -Check | 01/05/2018 | 17171 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,062.54 |
| Bill Pmt -Check | 01/25/2018 | 17228 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 34,091.53 |
| Bill Pmt -Check | 02/01/2018 | 17550 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,604.90 |
| Bill Pmt -Check | 02/15/2018 | 17563 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 15,345.51 |
| Bill Pmt -Check | 02/22/2018 | 17554 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 24,390.61 |
| Bill Pmt -Check | 03/01/2018 | 17712 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,151.29 |
| Bill Pmt -Check | 03/15/2018 | 17653 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 12,308.20 |
| Bill Pmt -Check | 03/29/2018 | 18043 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 33,216.91 |
| Bill Pmt -Check | 04/19/2018 | 18209 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 11,154.09 |
| **Duplin County Farm Service Agency** | | | | | | | | |
| Bill Pmt -Check | 02/26/2018 | 17585 | 2017 NAP Premium Final | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 6,600.00 |
| Bill Pmt -Check | 02/26/2018 | 17586 | 2018 NAP Premium Sampson County | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 250.00 |
| **Duplin County Finance Office** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 18200 | ECONOMIC DEVELOPMENT LOAN MAY 2018 AGC | 1036 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,046.75 |
| **Duplin County Fire Marshal** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17239 | 1194 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 300.00 |
| **Duplin County Tax Department** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17077 | DSF & NG LUMies AGC NO. 7000205 2017 TAX | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | 0.00 | 36,460.17 |
| Bill Pmt -Check | 02/13/2018 | 17216 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,750.75 |
| **EarthLink Business** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17172 | 12478664 & 12478692 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 536.51 |
| Bill Pmt -Check | 01/25/2018 | 17201 | 12478664 & 12478692 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 599.62 |
| Bill Pmt -Check | 02/01/2018 | 17261 | 12478664 & 12478692 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 502.50 |
| Bill Pmt -Check | 03/08/2018 | 17771 | 12478664 & 12478692 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 627.38 |
| Bill Pmt -Check | 03/29/2018 | 18045 | 12478664 & 12478692 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,226.49 |
| **East Coast Ag/R-C Technologies, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/22/2018 | 17655 | COST ID 84728 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 24.00 |
| Bill Pmt -Check | 04/12/2018 | 18181 | SOIL SAMPLING | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 820.00 |
| **Eastern Radiologists, Inc.** | | | | | | | | |
| Bill Pmt -Check | 03/08/2018 | 17772 | AGC 659952425R01 JUAN CARLOS GUINTANILLA | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 45.00 |
| **Ecolab, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17400 | PO 68667 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 403.77 |
| Bill Pmt -Check | 03/08/2018 | 17773 | PO 65344 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,028.27 |
| Bill Pmt -Check | 03/22/2018 | 17633 | PO 66697 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 993.84 |
| **Electric Supply CO of NC, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17460 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 17,657.10 |
| Bill Pmt -Check | 02/15/2018 | 17564 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,520.59 |
| Bill Pmt -Check | 02/22/2018 | 17655 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,542.41 |
| Bill Pmt -Check | 03/08/2018 | 17774 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,058.66 |
| Bill Pmt -Check | 03/15/2018 | 17554 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 427.01 |
| Bill Pmt -Check | 02/22/2018 | 17504 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,900.43 |
| Bill Pmt -Check | 03/29/2018 | 18608 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,583.19 |
| Bill Pmt -Check | 04/12/2018 | 18132 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 685.30 |
| **Elliott Sess** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17195 | QuickBooks generated zero amount transaction for bi... | 6235 - PNC - Operating Account | ✓ | 2102 - Grower Payables | 0.00 | 66,234.54 |
| Bill Pmt -Check | 01/10/2018 | | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | |
| **Engraver's World & Apparel** | | | | | | | | |

1:59 PM
04/18/18

**Southern Produce Distributors, Inc.**
**Transaction List by Vendor**
January 1 through April 18, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Entergy Louisiana, LLC** | | | | | | | | |
| Bill Pmt -Check | 01/18/2018 | 17277 | Screen Print Gildan Ultra Cotton Adult TEE 174, 751 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,797.50 |
| Bill Pmt -Check | 02/20/2018 | 17401 | CUSTOM EMBROIDERY | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 62.75 |
| | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17332 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 80.35 |
| Bill Pmt -Check | 02/21/2018 | 17351 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 60.05 |
| Bill Pmt -Check | 03/28/2018 | 16047 | | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 68.11 |
| Bill Pmt -Check | 04/18/2018 | 16221 | AGC 24037134 | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 51.34 |
| **Equipment Leasing Group, Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/22/2018 | AGH0216012B | 40120024 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,156.46 |
| Bill Pmt -Check | 02/28/2018 | AGH2018022B | AGH2018022B | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,156.46 |
| Bill Pmt -Check | 03/25/2018 | AGH2018032 | 40120024 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,156.46 |
| **Falson Baptist Church Brotherhood** | | | | | | | | |
| Bill Pmt -Check | 03/05/2018 | 17740 | 2018 Golf Tournament | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 270.00 |
| **Farm Credit Leasing** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17362 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 53,657.22 |
| Bill Pmt -Check | 02/15/2018 | 17605 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 13,273.52 |
| Bill Pmt -Check | 03/01/2018 | 17713 | Contract #001-0074179-003 Bleu, Carolina Bee PAC | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 8,045.63 |
| Bill Pmt -Check | 03/08/2018 | 17808 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 19,823.60 |
| Bill Pmt -Check | 03/15/2018 | 17805 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 10,063.42 |
| Bill Pmt -Check | 03/22/2018 | 17035 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 8,047.093 |
| Bill Pmt -Check | 03/25/2018 | 16048 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 7,817.70 |
| **Fastenal Supply of Goldsboro** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17395 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,214.76 |
| Bill Pmt -Check | 03/15/2018 | 17556 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 397.10 |
| Bill Pmt -Check | 03/22/2018 | 17036 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 943.34 |
| Bill Pmt -Check | 03/29/2018 | 16049 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 468.84 |
| **FCP Logistics, LLC** | | | | | | | | |
| Bill Pmt -Check | 01/15/2018 | 17256 | 201055 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 3,241.00 |
| Bill Pmt -Check | 01/25/2018 | 17291 | 201130 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,965.00 |
| Bill Pmt -Check | 02/22/2018 | 17608 | 201222 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,995.00 |
| **FedEx** | | | | | | | | |
| Bill Pmt -Check | 03/29/2018 | 17203 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 130.76 |
| **Fireman's Fund Insurance Companies** | | | | | | | | |
| Bill Pmt -Check | 01/22/2018 | 17304 | Fireman's Ins. Policy - FIIM00687251, FRU246123IV | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 11,226.73 |
| Bill Pmt -Check | 02/07/2018 | 17409 | Fireman's Ins. Policy - FIIM00687251, FRU246123IV | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 11,526.07 |
| Bill Pmt -Check | 03/20/2018 | 18050 | Fireman's Ins. Policy - FIIM00687251, FRU246123IV | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 10,517.00 |
| **Fickla Union Water Systems, Inc** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17173 | 40-2335 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 16.91 |
| Bill Pmt -Check | 01/22/2018 | 17462 | 40-2335 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 19.24 |
| Bill Pmt -Check | 03/20/2018 | 16051 | 40-2335 | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 16.64 |
| Bill Pmt -Check | 04/12/2018 | 18163 | 40-2335 | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 35.14 |
| **Fox Packaging** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17305 | 56582 - P9110 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 17,341.23 |
| Bill Pmt -Check | 02/01/2018 | 17363 | 56582 - P9110 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 16,987.22 |
| Bill Pmt -Check | 03/08/2018 | 17779 | 56078 - P9163, P9161 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 37,967.71 |
| Bill Pmt -Check | 03/22/2018 | 17607 | 57056 - P9221 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 17,473.98 |
| **Frank Perryfile** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17306 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 750.00 |
| Bill Pmt -Check | 02/09/2018 | 17440 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 750.00 |
| Bill Pmt -Check | 02/15/2018 | 17567 | SALES COMM | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 250.00 |
| Bill Pmt -Check | 02/22/2018 | 17609 | SALES COMM | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 250.00 |
| Bill Pmt -Check | 03/08/2018 | 17777 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 500.00 |
| Bill Pmt -Check | 03/15/2018 | 17566 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 500.00 |
| Bill Pmt -Check | 03/20/2018 | 18052 | SALES COMM | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 250.00 |
| Bill Pmt -Check | 04/06/2018 | 18157 | SALES COMM | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 250.00 |
| Bill Pmt -Check | 04/12/2018 | 18164 | SALES COMM | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 250.00 |
| Bill Pmt -Check | 04/19/2018 | 18232 | SALES COMM | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 250.00 |
| **FSNet, Inc.** | | | | | | | | |
| Bill Pmt -Check | 04/13/2018 | 18224 | GD/SH Synchronization Cost/Cs Wholesale Corp, LM | 1305 - PNC - Operating Account | | 2101 - Vendor Payables | | 1,500.00 |
| **Factman** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17174 | | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,476.28 |
| Bill Pmt -Check | 01/25/2018 | 17307 | 651059 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,670.12 |
| Bill Pmt -Check | 02/23/2018 | 17663 | 651099 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,113.47 |
| Bill Pmt -Check | 03/05/2018 | 17728 | 651099 | 1305 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 708.13 |

**Southern Produce Distributors, Inc.**
**Transaction List by Vendor**
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Cr | Split | Debit | Credit |
|------|------|-----|------|---------|----|----|-------|--------|
| **Gary Adams** | | | | | | | | |
| Bill Pmt -Check | 03/23/2018 | 17808 | 651099 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,957.03 |
| Bill Pmt -Check | 03/29/2018 | 18017 | 651099 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,233.03 |
| Bill Pmt -Check | 04/04/2018 | 18115 | 651099 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,794.39 |
| Bill Pmt -Check | 04/17/2018 | 18235 | 651099 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,174.48 |
| Bill Pmt -Check | 04/19/2018 | 18263 | 651099 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 4,213.74 |
| **General Security** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17936 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 20,000.00 |
| Bill Pmt -Check | 03/05/2018 | 17730 | | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 5,000.00 |
| Bill Pmt -Check | 04/11/2018 | 18168 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 10,000.00 |
| Bill Pmt -Check | 04/18/2018 | 18249 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 10,000.00 |
| **Genesis Roofing** | | | | | | | | |
| Bill Pmt -Check | 02/05/2018 | 17484 | ARMORY DRIVE CLINTON | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 69.85 |
| **Georgia - Pacific** | | | | | | | | |
| Bill Pmt -Check | 02/14/2018 | 17934 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 94,913.00 |
| Bill Pmt -Check | 04/10/2018 | 18157 | Falcon Room #9 Roofing Repair | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 4,400.00 |
| **Giddy Up Incorporated** | | | | | | | | |
| Bill Pmt -Check | 01/08/2018 | 17100 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,976.00 |
| Bill Pmt -Check | 01/25/2018 | 17358 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 28,085.00 |
| Bill Pmt -Check | 02/01/2018 | 17396 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 30,585.15 |
| Bill Pmt -Check | 02/09/2018 | 17494 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 17,525.90 |
| Bill Pmt -Check | 02/15/2018 | 17495 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 27,588.00 |
| Bill Pmt -Check | 02/21/2018 | 17632 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 27,735.63 |
| Bill Pmt -Check | 02/22/2018 | 17660 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 28,770.00 |
| Bill Pmt -Check | 03/09/2018 | 17714 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,852.80 |
| Bill Pmt -Check | 03/09/2018 | 17779 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 18,521.34 |
| Bill Pmt -Check | 03/09/2018 | 17787 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 19,352.79 |
| Bill Pmt -Check | 03/22/2018 | 17963 | P60002G469 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 28,456.50 |
| Bill Pmt -Check | 03/29/2018 | 18050 | P60002G469 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 17,737.63 |
| Bill Pmt -Check | 01/25/2018 | 17359 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,235.00 |
| Bill Pmt -Check | 02/01/2018 | 17396 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 15,774.00 |
| Bill Pmt -Check | 02/22/2018 | 17488 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,600.00 |
| Bill Pmt -Check | 02/16/2018 | 17559 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,360.00 |
| Bill Pmt -Check | 02/21/2018 | 17633 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 9,200.00 |
| Bill Pmt -Check | 02/23/2018 | 17661 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,966.00 |
| Bill Pmt -Check | 03/09/2018 | 17779 | 200344.46 | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 3,696.00 |
| Bill Pmt -Check | 03/15/2018 | 17858 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 4,600.00 |
| Bill Pmt -Check | 03/22/2018 | 17963 | 291975 73.76 93.74 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,073.00 |
| Bill Pmt -Check | 03/29/2018 | 18064 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 11,456.00 |
| Bill Pmt -Check | 04/12/2018 | 18185 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,700.00 |
| Bill Pmt -Check | 04/19/2018 | 18264 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 16,400.00 |
| **Global Sensors** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17270 | PO 86262 | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 1,103.00 |
| **Goshen Medical Center, Inc.** | | | | | | | | |
| Bill Pmt -Check | 03/05/2018 | 17780 | ACC 3590768 JUAN CARLOS QUINTANILLA | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 150.00 |
| **Greg Rouse** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 16766 | 197000 | 1035 · PNC - Operating Account | √ | 2011 · Vendor Payables | | 275.13 |
| **Gregory Poole** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17368 | 2781101 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,763.95 |
| Bill Pmt -Check | 02/16/2018 | 17571 | 2781101 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 615.50 |
| Bill Pmt -Check | 02/22/2018 | 17662 | 2781101 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 38.86 |
| **GRT-M** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 18265 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 14,300.00 |
| **Hagan Electronics, Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17310 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 19,225.50 |
| Bill Pmt -Check | 02/14/2018 | 17525 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 25,224.92 |
| Bill Pmt -Check | 03/01/2018 | 17715 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,312.14 |
| Bill Pmt -Check | 03/15/2018 | 17761 | EJECTION MELT VEHICLE SLIDE | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,997.72 |
| Bill Pmt -Check | 03/15/2018 | 17903 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 4,631.23 |
| Bill Pmt -Check | 04/06/2018 | 18138 | Installation Charges | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,000.00 |
| Bill Pmt -Check | 04/12/2018 | 18165 | QuickBooks generated zero amount transaction for bill 1035 · PNC - Operating Account | | 2101 · Vendor Payables | 0.00 | 10,000.00 |
| Bill Pmt -Check | 04/19/2018 | | | | | | | |
| **Handy Mart #103** | | | | | | | | |
| Bill Pmt -Check | 02/23/2018 | 17662 | Dan Best | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 229.60 |

**Southern Produce Distributors, Inc.**
**Transaction List by Vendor**
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Hanover Directs Motor & Supply,Inc** | | | | | | | | |
| Bill Pmt -Check | 02/25/2018 | 17995 | Gas Heat | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 300.00 |
| Bill Pmt -Check | 02/16/2018 | 17672 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,307.82 |
| **Harold's Refrigeration Service** | | | | | | | | |
| Bill Pmt -Check | 01/16/2018 | 17270 | 2018 The New York Produce Show & Conference | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,500.00 |
| Bill Pmt -Check | 02/12/2018 | 17532 | HVAC Repairs Faison Run Room, A1 through A5 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,761.35 |
| Bill Pmt -Check | 03/12/2018 | 17859 | REFRIGERATION REP WARSAW | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,496.65 |
| Bill Pmt -Check | 03/16/2018 | 17890 | REFRIGERATION REPAIRS WARSAW/ FAISON | 1035 · PNC - Operating Account | √ | 2105 · Vendor Payables | | 4,582.82 |
| Bill Pmt -Check | 03/26/2018 | 18205 | REFRIGERATION REPAIRANT FAISON, CLINTON | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,051.00 |
| Bill Pmt -Check | 04/03/2018 | 18105 | REFRIGERATION REPAIRANT FAISON & CLINTON | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,215.25 |
| Bill Pmt -Check | 04/06/2018 | 18104 | REFRIGERATION REPAIRANT FAISON, CLINTON | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,822.75 |
| Bill Pmt -Check | 04/16/2018 | 18234 | REFRIGERATION REPAIRANT PEPPER, FAISON | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,150.65 |
| **Heath Johnsey** | | | | | | | | |
| Bill Pmt -Check | 02/05/2018 | 17464 | Cost purchase Axla Advance @ SDWA Repay | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 650.00 |
| **Helden & Associates, LLC.** | | | | | | | | |
| Bill Pmt -Check | 03/13/2018 | 17821 | Faison Building Improvements enclosed new front w/ | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 20,373.00 |
| **Herc Rentals** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17397 | 0223384 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,197.22 |
| Bill Pmt -Check | 02/06/2018 | 17467 | 0223384 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,408.15 |
| Bill Pmt -Check | 03/22/2018 | 17941 | 0228384 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 649.50 |
| Bill Pmt -Check | 03/26/2018 | 18005 | 0228384 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 739.31 |
| Bill Pmt -Check | 04/12/2018 | 18187 | 0228384 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 625.94 |
| **Hill Top Farms, Inc.** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 18245 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 6,203.58 |
| **Howard Fleaderly** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | 17163 | EXP REIM | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,168.23 |
| **Howell Farming Co., Inc. - PPK** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | | QuickBooks generated zero amount transaction for bill | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | 0.00 | |
| **IBM** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17311 | 3391384 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 237.13 |
| Bill Pmt -Check | 03/02/2018 | 17762 | 3391384 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 230.26 |
| Bill Pmt -Check | 03/22/2018 | 17942 | 3391584 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 223.54 |
| **Independent Container Lion, LTD.** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | 17167 | 200394 95 96 97 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 11,991.00 |
| Bill Pmt -Check | 01/05/2018 | 17212 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 16,099.00 |
| Bill Pmt -Check | 02/01/2018 | 17398 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 18,099.00 |
| Bill Pmt -Check | 02/16/2018 | 17818 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,125.00 |
| Bill Pmt -Check | 02/20/2018 | 17694 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 23,092.00 |
| Bill Pmt -Check | 02/21/2018 | 17634 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 27,161.00 |
| Bill Pmt -Check | 02/22/2018 | 17693 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 38,159.00 |
| Bill Pmt -Check | 03/06/2018 | 17719 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 26,056.00 |
| Bill Pmt -Check | 03/06/2018 | 17790 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 24,040.00 |
| Bill Pmt -Check | 03/15/2018 | 17860 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 29,940.00 |
| Bill Pmt -Check | 03/22/2018 | 17943 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 39,703.00 |
| Bill Pmt -Check | 03/26/2018 | 18006 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 39,067.00 |
| Bill Pmt -Check | 04/05/2018 | 18159 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 59,943.00 |
| Bill Pmt -Check | 04/12/2018 | 18188 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 24,347.00 |
| **Industrial Metal Maintenance, Inc.** | | | | | | | | |
| Bill Pmt -Check | 04/04/2018 | 18112 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 6,528.92 |
| **Industrial Power, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/06/2018 | 17430 | 191270 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 17,908.59 |
| Bill Pmt -Check | 02/15/2018 | 17573 | 191270 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 12,606.24 |
| Bill Pmt -Check | 03/08/2018 | 17784 | 191270 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,956.65 |
| Bill Pmt -Check | 03/15/2018 | 17861 | 191270 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 979.97 |
| Bill Pmt -Check | 03/22/2018 | 17944 | 191270 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 5,989.89 |
| Bill Pmt -Check | 03/26/2018 | 18007 | 191270 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 6,347.72 |
| **Integrity Express Logistics, LLC** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17574 | 200942 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,320.00 |
| **International Paper** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17145 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 25,162.18 |
| Bill Pmt -Check | 01/10/2018 | 17211 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 35,124.65 |
| Bill Pmt -Check | 01/26/2018 | 17313 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,951.41 |
| Bill Pmt -Check | 02/01/2018 | 17399 | 58660 - P4057 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payable | | 13,272.24 |
| Bill Pmt -Check | 02/06/2018 | 17468 | 58689 - P0126 | 1035 · PNC - Operating Account | √ | 2901 · Vendor Payables | | 11,303.86 |

## Southern Produce Distributors, Inc.
## Transaction List by Vendor
### January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/15/2018 | 17575 | 66666 · P6143 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 19,067.60 |
| Bill Pmt -Check | 02/22/2018 | 17605 | 66666 · P6154 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 13,592.85 |
| Bill Pmt -Check | 03/01/2018 | 17717 | 56832 · P6173-6171 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 18,305.30 |
| Bill Pmt -Check | 03/08/2018 | 17796 | 56946 · P6175 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 13,445.00 |
| Bill Pmt -Check | 03/15/2018 | 17862 | 56946 · P6183 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,395.60 |
| Bill Pmt -Check | 03/20/2018 | Web03202018 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 57,257.98 |
| Bill Pmt -Check | 03/29/2018 | 18039 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 30,522.86 |
| Bill Pmt -Check | 04/05/2018 | 18140 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 36,955.88 |
| Bill Pmt -Check | 04/12/2018 | 18169 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 19,146.00 |
| **iTrade Network** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17420 | MONTLY SUB&D NOV 2017 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,633.39 |
| Bill Pmt -Check | 02/15/2018 | 17578 | MONT SUBS | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,633.39 |
| Bill Pmt -Check | 03/22/2018 | 17945 | MONTLY SUBSCRIPTION FEB 2018 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,633.39 |
| Bill Pmt -Check | 03/29/2018 | 18029 | MONTLY SUBS MARCH18 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,633.39 |
| Bill Pmt -Check | 04/12/2018 | 18160 | MONTLY SUBS APRIL2018 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,633.39 |
| Bill Pmt -Check | 04/16/2018 | 18208 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,266.78 |
| **Ivan Willis** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17214 | W/E 20180323 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 312.48 |
| Bill Pmt -Check | 02/15/2018 | 17577 | W/E 20180223 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 181.04 |
| Bill Pmt -Check | 02/22/2018 | 17609 | W/E 20180223 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 68.64 |
| Bill Pmt -Check | 03/22/2018 | 17996 | W/E 20180305 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 610.89 |
| Bill Pmt -Check | 03/29/2018 | 17994 | W/E 20180323 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 294.50 |
| Bill Pmt -Check | 04/12/2018 | 18101 | W/E 20180407 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 260.51 |
| **J & M Industries, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/22/2018 | 17447 | 52010 | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 69,700.00 |
| **J & S Wholesale & Rentals, LLC** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17451 | 499 | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 61,000.00 |
| Bill Pmt -Check | 03/01/2018 | 17719 | 499 | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 30,000.00 |
| Bill Pmt -Check | 04/16/2018 | 18207 | 499 | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 30,000.00 |
| **J C Bass** | | | | | | | | |
| Bill Pmt -Check | 01/11/2018 | 17207 | Roseboro Farm: Prepare Sprout Bedding 30 days @ | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 4,632.00 |
| Bill Pmt -Check | 03/12/2018 | 17815 | | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 2,750.00 |
| Bill Pmt -Check | 04/09/2018 | 18165 | Roseboro Farm: Prepare Sprout Bedding 37 days @ | 1035 · PNC - Operating Account | √ | 2103 · Vendor Payables | | 4,975.00 |
| **J C Pallet Company, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17498 | | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 15,328.16 |
| Bill Pmt -Check | 03/16/2018 | 17903 | | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 4,803.06 |
| Bill Pmt -Check | 03/22/2018 | 17946 | | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 7,193.00 |
| Bill Pmt -Check | 03/29/2018 | 19000 | | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 8,019.60 |
| Bill Pmt -Check | 04/10/2018 | 18162 | | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 2,574.04 |
| **J.H. Rose Logistics, LLC** | | | | | | | | |
| Bill Pmt -Check | 04/09/2018 | 18141 | SOUTH | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 4,328.00 |
| **Jacqueline Velázquez-Perez** | | | | | | | | |
| Bill Pmt -Check | 03/16/2018 | 17891 | Pepper: 3/14 14-workers @ 10.5hrs each & 3/18 11- | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 3,129.50 |
| **Jeremy Price** | | | | | | | | |
| Bill Pmt -Check | 04/16/2018 | 18240 | | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 5,198.75 |
| **Jetus Logistics Solutions, LLC** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17315 | | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 2,000.00 |
| Bill Pmt -Check | 02/01/2018 | 17452 | 100403,404, 207192,207313 ADJUST | 1035 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 1,500.00 |
| **Jimmy Robinson Truck Brokers, Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/04/2018 | 17185 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,350.00 |
| Bill Pmt -Check | 01/12/2018 | 17251 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,150.00 |
| Bill Pmt -Check | 01/18/2018 | 17289 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 17,772.50 |
| Bill Pmt -Check | 01/26/2018 | 17337 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 16,053.00 |
| Bill Pmt -Check | 02/01/2018 | 17365 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,632.50 |
| Bill Pmt -Check | 02/09/2018 | 17473 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 15,980.00 |
| Bill Pmt -Check | 02/15/2018 | 17567 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,246.00 |
| Bill Pmt -Check | 02/22/2018 | 17667 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,340.00 |
| Bill Pmt -Check | 03/01/2018 | 17702 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 13,200.00 |
| Bill Pmt -Check | 03/08/2018 | 17785 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,422.50 |
| Bill Pmt -Check | 03/16/2018 | 17907 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,855.00 |
| Bill Pmt -Check | 03/22/2018 | 17914 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 12,065.00 |
| Bill Pmt -Check | 03/29/2018 | 18028 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 17,260.00 |
| Bill Pmt -Check | 04/05/2018 | 18125 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 12,927.00 |
| Bill Pmt -Check | 04/12/2018 | 18167 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,196.40 |

## Southern Produce Distributors, Inc.
## Transaction List by Vendor
### January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **John Bean Technologies Corp.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17316 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 7,994.47 |
| Bill Pmt -Check | 02/01/2018 | 17423 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 19,854.49 |
| Bill Pmt -Check | 03/08/2018 | 17767 | CONTRACT 01X023B-01 10/23 = 11/19 SCHOLAR-A | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 21,036.25 |
| Bill Pmt -Check | 03/15/2018 | 17854 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 11,180.00 |
| Bill Pmt -Check | 03/22/2018 | 17947 | | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 28,935.25 |
| Bill Pmt -Check | 03/29/2018 | 18061 | | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 20,722.98 |
| Bill Pmt -Check | 04/19/2018 | 18153 | PO 56565 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 7,560.00 |
| **John Deere Financial - 1004270** | | | | | | | | |
| Bill Pmt -Check | 03/08/2018 | 17788 | 91000124270 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,958.69 |
| Bill Pmt -Check | 03/22/2018 | 17948 | 91000124270 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 450.24 |
| Bill Pmt -Check | 04/12/2018 | 18194 | 91000124270 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 4,341.00 |
| **John Deere Financial - 88779** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17404 | 12283-88779 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,776.25 |
| Bill Pmt -Check | 04/05/2018 | 18146 | Tractor Annual Payment Loan 810001190444 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 14,632.97 |
| **John Edwards Co., Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17350 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 12,055.63 |
| Bill Pmt -Check | 03/15/2018 | 17855 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 7,652.26 |
| Bill Pmt -Check | 03/22/2018 | 17949 | PO 56565 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 3,607.64 |
| Bill Pmt -Check | 03/29/2018 | 18062 | | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 10,002.58 |
| **John Mansfield** | | | | | | | | |
| Bill Pmt -Check | 01/02/2018 | 17157 | Will 20100107 13.29hrs @ $17.00/hr | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 274.38 |
| Bill Pmt -Check | 01/10/2018 | 17203 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 174.53 |
| **John Quinn** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17258 | Follos: 144 Blue @ $6.00ea & 30 White @ $4.00ea | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 840.00 |
| **John S Creech, Inc** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17316 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 36,065.00 |
| Bill Pmt -Check | 01/25/2018 | 17317 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 26,700.00 |
| Bill Pmt -Check | 02/01/2018 | 17425 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 29,055.00 |
| Bill Pmt -Check | 02/08/2018 | 17500 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 23,335.00 |
| Bill Pmt -Check | 02/15/2018 | 17578 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 20,960.00 |
| Bill Pmt -Check | 02/21/2018 | 17625 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 18,635.00 |
| Bill Pmt -Check | 03/02/2018 | 17686 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 23,810.00 |
| Bill Pmt -Check | 03/01/2018 | 17719 | 16408 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 23,485.00 |
| Bill Pmt -Check | 03/08/2018 | 17789 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 23,485.00 |
| Bill Pmt -Check | 03/15/2018 | 17856 | 16408 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 27,165.00 |
| Bill Pmt -Check | 03/22/2018 | 17950 | 16408 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 39,705.00 |
| Bill Pmt -Check | 03/29/2018 | 18063 | 16408 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 25,100.00 |
| Bill Pmt -Check | 04/05/2018 | 18142 | 16408 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 33,810.00 |
| Bill Pmt -Check | 04/12/2018 | 18195 | 16408 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 26,845.00 |
| **Johemia Tyndall** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17640 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 20,000.00 |
| Bill Pmt -Check | 02/22/2018 | 17547 | | 1035 - PNC - Operating Account | | 2102 - Grower Payables | | 20,000.00 |
| **Johnny Hope** | | | | | | | | |
| Bill Pmt -Check | 02/06/2018 | 17333 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 10,000.00 |
| Bill Pmt -Check | 03/02/2018 | 17689 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 10,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18074 | | 1035 - PNC - Operating Account | | 2102 - Grower Payables | | 10,000.00 |
| Bill Pmt -Check | 04/05/2018 | 18120 | | 1035 - PNC - Operating Account | | 2102 - Grower Payables | | 10,000.00 |
| Bill Pmt -Check | 04/19/2018 | 18244 | | 1035 - PNC - Operating Account | | 2102 - Grower Payables | | 10,000.00 |
| **Johnston County Dept of Public Utilities** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17175 | 20607 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 16.00 |
| Bill Pmt -Check | 02/01/2018 | 17406 | 20607 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 16.00 |
| Bill Pmt -Check | 03/08/2018 | 17780 | 20607 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 16.00 |
| Bill Pmt -Check | 03/29/2018 | 18084 | 20607 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 16.00 |
| **Jose Alfredo Quintanilla** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17163 | EXP REIM = 10 BAGS OF ICE MELT | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 117.38 |
| **Joshua Bailey** | | | | | | | | |
| Bill Pmt -Check | 01/02/2018 | 17176 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,109.29 |
| Bill Pmt -Check | 01/25/2018 | 17319 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,422.09 |
| Bill Pmt -Check | 01/25/2018 | 17427 | MILEAGE REIM 01/21-01/22/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 810.22 |
| Bill Pmt -Check | 02/06/2018 | 17501 | MILEAGE REIM 01/28-02/05/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 513.00 |
| Bill Pmt -Check | 02/16/2018 | 17579 | MILEAGE REIM 00/04-02/15/2018 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 607.21 |
| Bill Pmt -Check | 02/21/2018 | 17626 | MILEAGE REIM 02/11-02/17/2018 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 938.48 |
| Bill Pmt -Check | 03/01/2018 | 17720 | MILEAGE REIM 02/18-02/24/2018 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 641.63 |

1:09 PM
04/19/16

# Southern Produce Distributors, Inc.
## Transaction List by Vendor
### January 1 through April 19, 2016

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Jewel Corporation** | | | | | | | | |
| Bill Pmt -Check | 03/09/2016 | 17791 | MILEAGE REIM 02/25-03/03-2016 | 1056 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 627.52 |
| Bill Pmt -Check | 03/22/2016 | 17801 | MILEAGE REIM 3/18-3/24/2016 | 1056 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,216.47 |
| Bill Pmt -Check | 03/25/2016 | 18005 | | 1056 - PNC - Operating Account | | 2101 - Vendor Payables | | 945.54 |
| Bill Pmt -Check | 04/12/2016 | 18196 | MILEAGE REIM 04/14-04/18-2016 | 1056 - PNC - Operating Account | | 2101 - Vendor Payables | | 1,118.83 |
| Bill Pmt -Check | 04/19/2016 | 18208 | MILEAGE REIM 04/16 - 04/21-2016 | 1056 - PNC - Operating Account | | 2101 - Vendor Payables | | 504.56 |
| Bill Pmt -Check | 04/19/2016 | 18208 | | 1056 - PNC - Operating Account | | 2101 - Vendor Payables | | 601.02 |
| **JSL Surety** | | | | | | | | |
| Bill Pmt -Check | 01/24/2016 | 17220 | 153739 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,955.12 |
| Bill Pmt -Check | 03/22/2016 | 17669 | 153739 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,955.37 |
| Bill Pmt -Check | 03/23/2016 | 18003 | 153739 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,697.46 |
| Bill Pmt -Check | 04/19/2016 | 18209 | 153739 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 1,531.79 |
| **Juan Carlos Quintanilla** | | | | | | | | |
| Bill Pmt -Check | 04/17/2016 | 16237 | Western Surety Policy #62327703 - Renewed Bond – 1 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 2,000.00 |
| Bill Pmt -Check | 01/05/2016 | 17177 | EXP REIM | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 425.74 |
| Bill Pmt -Check | 01/05/2016 | 17320 | EXP REIM8 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 225.31 |
| Bill Pmt -Check | 02/24/2016 | 17637 | EXP REIM | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 358.62 |
| Bill Pmt -Check | 03/03/2016 | 17702 | EXP REIM - COMPOUND ROW FOR ROVING | 1056 - PNC - Operating Account | | 2101 - Vendor Payables | | 604.00 |
| Bill Pmt -Check | 03/22/2016 | 17683 | EXP REIM | 1056 - PNC - Operating Account | | 2101 - Vendor Payables | | 316.45 |
| **Juan Lopez Cisto** | | | | | | | | |
| Bill Pmt -Check | 03/22/2016 | 17616 | Reimbursement of AFLAC Deduction | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 9.51 |
| **Keen Plumbing Company** | | | | | | | | |
| Bill Pmt -Check | 02/01/2016 | 17408 | JET-VAC SERV TO UNSTOP KRANKLINE | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 468.52 |
| **Keith Smith** | | | | | | | | |
| Bill Pmt -Check | 03/14/2016 | 17824 | | 1035 - PNC - Operating Account | ✓ | 2102 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/22/2016 | 17611 | | 1035 - PNC - Operating Account | ✓ | 2102 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/29/2016 | 18024 | | 1035 - PNC - Operating Account | ✓ | 2102 - Grower Payables | | 25,000.00 |
| **Kelley Precythe** | | | | | | | | |
| Bill Pmt -Check | 01/19/2016 | 17214 | 2016/0115 - TRAVEL EXP REIM | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 15,570.23 |
| Bill Pmt -Check | 02/13/2016 | 17215 | Reimburse Death Bonus given to Dewey Bally by Kell 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 6,000.00 |
| Bill Pmt -Check | 02/13/2016 | 17248 | Reimburse Death Bonus given to Dewey Bally by Kell 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 5,000.00 |
| Bill Pmt -Check | 02/13/2016 | 17216 | Reimburse Cash Conversion = Berlin Business Trip | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,500.00 |
| Bill Pmt -Check | 03/08/2016 | 17746 | Reimbursement NYC & FL Trade Shows & Rain Gieg 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,393.35 |
| Bill Pmt -Check | 03/29/2016 | 18008 | Reimbursement FL Grower Visit | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,672.00 |
| **Kenansville-Duplin County Chamber of Comm** | | | | | | | | |
| Bill Pmt -Check | 04/12/2016 | 18197 | 2016 Chamber Dues | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 300.00 |
| **Kevin L Baker, DC** | | | | | | | | |
| Bill Pmt -Check | 01/02/2016 | 17155 | W/E 20160102 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 187.50 |
| Bill Pmt -Check | 01/09/2016 | 17164 | W/E 20160109 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 262.50 |
| Bill Pmt -Check | 01/25/2016 | 17256 | W/E 20160116 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 262.50 |
| Bill Pmt -Check | 01/23/2016 | 17261 | W/E 20160123 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 187.50 |
| Bill Pmt -Check | 01/30/2016 | 17354 | W/E 20160130 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 225.00 |
| Bill Pmt -Check | 02/06/2016 | 17465 | W/E 20160206 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 225.00 |
| Bill Pmt -Check | 02/13/2016 | 17219 | W/E 20160213 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 375.00 |
| Bill Pmt -Check | 02/20/2016 | 17615 | W/E 20160220 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 337.50 |
| Bill Pmt -Check | 02/27/2016 | 17689 | W/E 20160227 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 225.00 |
| Bill Pmt -Check | 03/05/2016 | 17734 | W/E 20160305 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 337.50 |
| Bill Pmt -Check | 03/13/2016 | 17822 | W/E 20160313 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 225.00 |
| **Key Risk - Starheal Insurance Co.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2016 | 17321 | 88370005 = KEY/0137321 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | 9,081.00 | |
| Bill Pmt -Check | 03/07/2016 | ACH201609057 | 88370005 = KEY/0137321 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | 9,915.00 | |
| Bill Pmt -Check | 04/05/2016 | ACH201604002 | 88370005 = KEY/0137321 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | 10,028.00 | |
| Bill Pmt -Check | 04/11/2016 | ACH201604411 | 88370005 = KEY/0137321 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | 6,660.00 | |
| **Kim Teseley** | | | | | | | | |
| Bill Pmt -Check | 02/01/2016 | 17409 | OFFICE EXP REIM: OFFICE KEYS | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 21.29 |
| Bill Pmt -Check | 02/29/2016 | 17662 | OFFICE EXP REIM: BROOK'A B/DAY CELEBRATIO 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 36.25 |
| Bill Pmt -Check | 03/08/2016 | 17757 | OFFICE EXP REIM: ASHLEY'S B/DAY CELEBRATI 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 24.60 |
| Bill Pmt -Check | 03/22/2016 | 17664 | OFFICE EXP REIM: COURTNEY B/DAY CELEBRAT 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 159.45 |
| Bill Pmt -Check | 04/06/2016 | 18127 | OFFICE EXP REIM: WAYNE'S B/DAY CELEBRATI( 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 135.12 |
| Bill Pmt -Check | 04/19/2016 | 18210 | OFFICE EXP REIM: PERSONAL AUTO MILEAGE A 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 42.40 |
| **Kim Dessette** | | | | | | | | |
| Bill Pmt -Check | 04/12/2016 | 18198 | W/E 20160407 Office Moving - LA. 04/05 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 50.00 |
| **L & M Companies, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2016 | 17419 | PEPPER | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 4,650.00 |

Page 14 of 24

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
January 1 through April 19, 2018

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **LA Workforce Commission** | | | | | | | | | |
| | Bill Pmt -Check | 02/01/2018 | 17443 | ACC-434334-6 Carolina Vegetables | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 28.83 |
| **Lane's Mobile Detailing & Power Washing** | | | | | | | | | |
| | Bill Pmt -Check | 03/02/2018 | 17000 | 20180220 - Wash 2 Axles | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 70.00 |
| **Le Bleu Central of Raleigh** | | | | | | | | | |
| | Bill Pmt -Check | 01/25/2018 | 17322 | 363783 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 158.45 |
| | Bill Pmt -Check | 02/16/2018 | 17890 | 363783 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 117.55 |
| | Bill Pmt -Check | 03/16/2018 | 17967 | 363783 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 117.55 |
| | Bill Pmt -Check | 04/12/2018 | 18169 | 363783 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 153.49 |
| **Leo Montalvo** | | | | | | | | | |
| | Bill Pmt -Check | 04/04/2018 | 18111 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,041.50 |
| | Bill Pmt -Check | 04/11/2018 | 18162 | CTRCT LABOR 4/02/18 - 4/04/2018 233.39hr @ 31/ | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 658.50 |
| **Major Fry Ivey, Jr.** | | | | | | | | | |
| | Bill Pmt -Check | 01/10/2018 | 17200 | | 1030 · PNC - Operating Account | √ | 2002 · Grower Payables | | 30,080.00 |
| | Bill Pmt -Check | 01/10/2018 | 17201 | | 1030 · PNC - Operating Account | √ | 2002 · Grower Payables | | 60,160.00 |
| | Bill Pmt -Check | 03/05/2018 | 17748 | | 1030 · PNC - Operating Account | √ | 2002 · Grower Payables | | 15,000.00 |
| **Margaret Adams** | | | | | | | | | |
| | Bill Pmt -Check | 02/01/2018 | 17223 | Logo | 1030 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 350.00 |
| **Margaret Owest** | | | | | | | | | |
| | Bill Pmt -Check | 01/26/2018 | 17346 | Farm Land Rent 2018 Crop | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,508.75 |
| **Martha Bass** | | | | | | | | | |
| | Bill Pmt -Check | 04/03/2018 | 18149 | Farm Land Rent - 2018 Crop | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,500.00 |
| **Marsha L Wade** | | | | | | | | | |
| | Bill Pmt -Check | 01/19/2018 | 17271 | | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 780.00 |
| | Bill Pmt -Check | 02/09/2018 | 17602 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,080.00 |
| | Bill Pmt -Check | 02/16/2018 | 17901 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,630.00 |
| | Bill Pmt -Check | 02/22/2018 | 17970 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,890.00 |
| | Bill Pmt -Check | 03/22/2018 | 17985 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 260.00 |
| | Bill Pmt -Check | 03/29/2018 | 18069 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,000.00 |
| | Bill Pmt -Check | 04/06/2018 | 18128 | H&D FARMS - SPD | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 650.00 |
| | Bill Pmt -Check | 04/12/2018 | 18200 | CLINTON - SPD | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 315.00 |
| **Martha Stone** | | | | | | | | | |
| | Bill Pmt -Check | 01/26/2018 | 17351 | Farm Land Rent 2018 Crop | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 15,600.00 |
| | Bill Pmt -Check | 01/31/2018 | 17367 | Farm Land Rent 2018 Crop; 12k paid by ck #17351 & 1035 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 5,000.00 |
| **Mary Jo Loftin** | | | | | | | | | |
| | Bill Pmt -Check | 01/25/2018 | 17169 | | 1030 · PNC - Operating Account | √ | 2102 · Grower Payables | | 8,490.00 |
| **Matthew Rhodes** | | | | | | | | | |
| | Bill Pmt -Check | 03/09/2018 | 17725 | 6LL200982 | 1030 · PNC - Operating Account | √ | 2102 · Grower Payables | | 10,000.00 |
| **Maddox Reyes** | | | | | | | | | |
| | Bill Pmt -Check | 01/05/2018 | 17196 | Reimbursement - Gas, RYC Piping, PVC Caps, Pvmt 1005 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 178.00 |
| | Bill Pmt -Check | 01/30/2018 | 17366 | MILEAGE REIM 1/2/2917-01/30/18 - Expense Reimt 1005 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 1,953.72 |
| | Bill Pmt -Check | 02/05/2018 | 17524 | Reimbursement - Brewer, Lowes, Turner, Nails, Scre 1035 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 219.93 |
| | Bill Pmt -Check | 03/01/2018 | 17703 | Reimbursement - Mileage 2,502mi @ $0.53/mi; Cell P1 1005 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 1,552.06 |
| | Bill Pmt -Check | 03/16/2018 | 17989 | Reimbursement - Fuel & tools/supplies/material | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 634.99 |
| | Bill Pmt -Check | 03/29/2018 | 18021 | Reimbursement - Mileage 2,641mi @ $0.53/mi; Lowe's 1005 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 1,618.27 |
| **McGarvin & Doss** | | | | | | | | | |
| | Bill Pmt -Check | 02/15/2018 | 17862 | Telephone call with Starling regarding PACA proceduu 1005 · PNC - Operating Account | | √ | 2101 · Vendor Payables | | 120.00 |
| **McLamb's LP Gas & Supply Co., Inc.** | | | | | | | | | |
| | Bill Pmt -Check | 02/09/2018 | 17600 | SOA/PRO | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,376.39 |
| | Bill Pmt -Check | 03/22/2018 | 17895 | SOA/PRO | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,047.19 |
| | Bill Pmt -Check | 04/12/2018 | 18201 | SOA/PRO | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,780.95 |
| | Bill Pmt -Check | 04/19/2018 | 18205 | SOA/PRO | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 66.35 |
| **Mears Law Firm, P.L.** | | | | | | | | | |
| | Bill Pmt -Check | 02/15/2018 | 17863 | LEGAL SERVICES - WB SMILEY BANKRUPTCY | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,959.35 |
| | Bill Pmt -Check | 03/22/2018 | 17987 | LEGAL SERVICES - WB SMILEY BANKRUPTCY | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,589.42 |
| | Bill Pmt -Check | 04/19/2018 | 18271 | LEGAL SERVICES - WB SMILEY BANKRUPTCY | 1030 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,781.02 |
| **Michael Godwin** | | | | | | | | | |
| | Bill Pmt -Check | 04/13/2018 | 18227 | | 1005 · PNC - Operating Account | √ | 2102 · Grower Payables | | 10,000.00 |
| **Michael Stancil** | | | | | | | | | |
| | Bill Pmt -Check | 02/20/2018 | 17829 | 20180220 - 50 acres @ $150.00/ea | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | | 7,500.00 |
| **Mobile FarmWare, LLC.** | | | | | | | | | |
| | Bill Pmt -Check | 04/12/2018 | 18202 | Piece Worker Training Session | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 200.00 |
| **Morrisette Paper Co., Inc.** | | | | | | | | | |
| | Bill Pmt -Check | 02/15/2018 | 17834 | PO 56574 | 1005 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 424.25 |

## Southern Produce Distributors, Inc.
## Transaction List by Vendor
### January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Mt Olive Builders Supply** | | | | | | | | |
| Bill Pmt -Check | 02/14/2018 | 17535 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,895.56 |
| **Mt. Olive Family Medicine** | | | | | | | | |
| Bill Pmt -Check | 04/12/2018 | 88333 | Feldsafti Sermatio Amicrobo - Foreign Matter in Righ | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 99.00 |
| **NC DMV** | | | | | | | | |
| Bill Pmt -Check | 03/02/2018 | 17725 | Property Tax 2011 Dodge | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 140.08 |
| Bill Pmt -Check | 03/02/2018 | 17725 | Plate Registration | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 398.31 |
| **NC Latino Farms** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17151 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 39,225.00 |
| Bill Pmt -Check | 02/16/2018 | 17224 | Advance to NCLA/Misc Alliance AGifts and BB&T Vel | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 8,000.00 |
| Bill Pmt -Check | 04/13/2018 | 18230 | Advance to NCLA/Misc Alliance AGifts and BB&T Vel | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 6,500.00 |
| **NC Sweet Potato Commission** | | | | | | | | |
| Bill Pmt -Check | 03/15/2018 | 17896 | 2017 Acerage Fees; Duplin CO, Johnston CO, & San | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 3,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17958 | 2017 Acerage Fees; Duplin CO, Johnston CO, & San | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 3,000.00 |
| **NCDA & CS/Division of Marketing** | | | | | | | | |
| Bill Pmt -Check | 01/11/2018 | 17206 | Flavors of Carolina Show - Endeavy Suites, Concord | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 200.00 |
| **NCDMV Liability Insurance Unit** | | | | | | | | |
| Bill Pmt -Check | 02/02/2018 | 18160 | Vin #JT8HX8758A0229303 Plate YED800 6999 Toyo | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 57.92 |
| **Newwave Communications** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17343 | 29140/125 Drive | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 500.00 |
| **Nicholls & Crampton, P.A.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17323 | 67621601 | 1030 · PNC - Operating Account | ✓ | 2201 · Vendor Payables | | 316.21 |
| Bill Pmt -Check | 02/01/2018 | 17411 | 67621601 | 1030 · PNC - Operating Account | ✓ | 2201 · Vendor Payables | | 301.75 |
| Bill Pmt -Check | 03/15/2018 | 17869 | 67621601 | 1030 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 308.68 |
| Bill Pmt -Check | 03/29/2018 | 18007 | 67621601 | 1030 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 308.68 |
| Bill Pmt -Check | 04/04/2018 | WxvbAD416 | SPD Chapter 11: Retainer and Filing Fee | 1035 · PNC - Operating Account | | 2201 · Vendor Payables | | 51,717.00 |
| **North Duplin Junior-Senior H.S.** | | | | | | | | |
| Bill Pmt -Check | 03/06/2018 | 17751 | 20180229 - 2018 Yearbook Full-Page Ad | 1035 · PNC - Operating Account | | 2201 · Vendor Payables | | 175.00 |
| **Northeast Louisiana Power Cooperative Inc** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17336 | 4803723003 | 0205 · PMC - Operating Account | ✓ | 2101 · Vendor Payables | | 294.09 |
| Bill Pmt -Check | 02/15/2018 | 17566 | 4803723003 | 0235 · PMC - Operating Account | ✓ | 2101 · Vendor Payables | | 294.00 |
| Bill Pmt -Check | 03/22/2018 | 17959 | 4803723003 | 0205 · PMC - Operating Account | ✓ | 2101 · Vendor Payables | | 251.00 |
| Bill Pmt -Check | 04/19/2018 | 18272 | 4809723003 | 0305 · PMC - Operating Account | ✓ | 2101 · Vendor Payables | | 265.00 |
| **Office Depot** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17412 | 28301202 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,503.93 |
| Bill Pmt -Check | 02/15/2018 | 17568 | 28351202 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 539.70 |
| Bill Pmt -Check | 02/21/2018 | 17568 | 28351202 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,508.67 |
| Bill Pmt -Check | 03/23/2018 | 17242 | 28351202 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 148.12 |
| **Oscar's Exterminating** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17413 | Office 40qtr, Log Cabin 750qtr, 159 Park Circle 750 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 265.00 |
| Bill Pmt -Check | 02/26/2018 | 18006 | Office 40qtr, Log Cabin 750qtr, 159 Park Circle 750 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 265.00 |
| **P & W Farms** | | | | | | | | |
| Bill Pmt -Check | 03/02/2018 | 17812 | HVAC upgrade - Pieper & Shipping Compressors | 1035 · PMC - Operating Account | | 2101 · Vendor Payables | | 5,300.00 |
| Bill Pmt -Check | 03/22/2018 | 17865 | HVAC upgrade - Warsaw | 1035 · PMC - Operating Account | | 2101 · Vendor Payables | | 5,600.00 |
| Bill Pmt -Check | 04/04/2018 | 18103 | HVAC upgrade - Faison | 1035 · PMC - Operating Account | | 2101 · Vendor Payables | | 4,200.00 |
| **Pelegis International USA, LLC** | | | | | | | | |
| Bill Pmt -Check | 03/29/2018 | 18069 | 35183 - P4855 | 1030 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,645.00 |
| **Parker Gas Company, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17604 | NCH - HWY DIESEL, SF POINT | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,769.70 |
| Bill Pmt -Check | 03/22/2018 | 17860 | NCH - HWY DIESEL, SF POINT | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 1,530.17 |
| Bill Pmt -Check | 04/12/2018 | 18304 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,729.38 |
| **Paul's Water Treatment, LLC** | | | | | | | | |
| Bill Pmt -Check | 03/09/2018 | 17769 | WATER TRTMNT CONTRACT | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 197.28 |
| **Paul Redgate** | | | | | | | | |
| Bill Pmt -Check | 03/28/2018 | WxvxD2615 | WorldMedsFerryEast, Enrethum Invitation 3.89na @ | 1030 · PNC - Operating Account | | 2101 · Vendor Payables | | 408.60 |
| **Paula Lopez** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | 17164 | cncd labor 12/24+12/30+2017 18hrs @ $9.00/hr | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 01/05/2018 | 17188 | C7RGT LABOR 01-14-2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 108.00 |
| Bill Pmt -Check | 01/08/2018 | 17206 | C7RGT LABOR 01/10-01/13-2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 01/24/2018 | 17284 | C7RGT LABOR 1/17-1/20-2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 01/31/2018 | 17368 | C7RGT LABOR 01/24-01/27-2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 02/07/2018 | 17470 | C7RGT LABOR 01/31-02/03-2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 02/14/2018 | 17220 | C7RGT LABOR 2/7-2/10-2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |

**Southern Produce Distributors, Inc.**
**Transaction List by Vendor**
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Piedmont Natural Gas** | | | | | | | | |
| Bill Pmt -Check | 02/21/2018 | 17699 | CTRCT LABOR 0014-02/17/2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 02/28/2018 | 17696 | CTRCT LABOR 0021-02/24/2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 03/05/2018 | 17748 | CTRCT LABOR 0228-03/03/2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 03/14/2018 | 17800 | cntct labor 3/7-3/10/2018 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 03/22/2018 | 17891 | CTRCT LABOR 3/14-3/17/2018 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 03/29/2018 | 18018 | CTRCT LABOR 0027-03/24/2018 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 04/04/2018 | 18113 | CTRCT LABOR 3/23-3/31/2018 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 171.00 |
| Bill Pmt -Check | 04/11/2018 | 18191 | CTRCT LABOR 0404-04/07/2018 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 162.00 |
| Bill Pmt -Check | 04/18/2018 | 18241 | CTRCT LABOR 4/11-4/14/2018 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 162.00 |
| **Piedmont Truck Tires** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17414 | 9003014490301 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 37.76 |
| Bill Pmt -Check | 02/09/2018 | 17505 | 9003014490301 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 62.56 |
| Bill Pmt -Check | 04/12/2018 | 18205 | 9003014490301 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 27.16 |
| **Plan B Trucking CO.** | | | | | | | | |
| Bill Pmt -Check | 03/29/2018 | 18016 | Dump Truck 2 - Tires | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 542.78 |
| **Precyclse Properties** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17325 | GREEN PEPPER LAM | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,500.00 |
| Bill Pmt -Check | 02/09/2018 | 17506 | 200548 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,800.00 |
| **Pressure Concepts, INC.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | | QuickBooks generated zero amount transaction for bill 1035 · PNC - Operating Account | | 2101 · Vendor Payables | 0.00 | |
| **Pro-Med, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/26/2018 | 18070 | PO #51312 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,350.64 |
| **Q's Trucking** | | | | | | | | |
| Bill Pmt -Check | 01/10/2018 | 17206 | PO #59977 - Emery | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,082.40 |
| Bill Pmt -Check | 01/12/2018 | 17252 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 688.35 |
| Bill Pmt -Check | 01/25/2018 | 17415 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,415.15 |
| Bill Pmt -Check | 02/09/2018 | 17494 | PO 59830/DOWDY | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 176.85 |
| Bill Pmt -Check | 02/15/2018 | 17540 | SAFETY SUPPLIES | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 966.50 |
| Bill Pmt -Check | 02/22/2018 | 17692 | PO 57084 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 332.25 |
| Bill Pmt -Check | 03/29/2018 | 18071 | SAFETY SUPPLIES | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 293.00 |
| Bill Pmt -Check | 04/19/2018 | 18273 | SAFETY SUPPLIES - GLOVES | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | |
| Bill Pmt -Check | 01/03/2018 | 17178 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 6,908.00 |
| Bill Pmt -Check | 01/12/2018 | 17253 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 7,955.00 |
| Bill Pmt -Check | 01/25/2018 | 17329 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 8,090.00 |
| Bill Pmt -Check | 02/02/2018 | 17452 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 4,590.00 |
| Bill Pmt -Check | 02/09/2018 | 17531 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 7,445.00 |
| Bill Pmt -Check | 02/15/2018 | 17617 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 7,440.00 |
| Bill Pmt -Check | 02/23/2018 | 17245 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 13,750.00 |
| Bill Pmt -Check | 03/01/2018 | 17721 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 3,500.00 |
| Bill Pmt -Check | 03/08/2018 | 17764 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 3,800.00 |
| Bill Pmt -Check | 03/15/2018 | 17871 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 4,030.00 |
| Bill Pmt -Check | 03/22/2018 | 17903 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,140.00 |
| Bill Pmt -Check | 03/29/2018 | 18072 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,700.00 |
| Bill Pmt -Check | 04/05/2018 | 18143 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 5,800.00 |
| Bill Pmt -Check | 04/12/2018 | 18206 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 4,645.00 |
| Bill Pmt -Check | 04/19/2018 | 18274 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 12,960.00 |
| **QC Europe Fruit & Vege.** | | | | | | | | |
| Bill Pmt -Check | 02/26/2018 | Wire022018 | International Wire; 100004-020 | 1040 · FNB - Operating Account | ✓ | 2101 · Vendor Payables | | 195.00 |
| Bill Pmt -Check | 03/26/2018 | Wire032618 | International Wire; 180004-020 | 1040 · FNB - Operating Account | ✓ | 2101 · Vendor Payables | | 51.19 |
| **QRPS Incorporated** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17904 | DK1951 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 485.00 |
| **Quality Assurance Intermational** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 18287 | C0207957 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 400.00 |
| **Quality Equipment, LLC** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17906 | 4633139 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 8.48 |
| **Quivet Lawn Care & Garden Maint** | | | | | | | | |
| Bill Pmt -Check | 02/02/2018 | 17455 | LAWN CARE; SPD OFFICE, DENNING HOUSE, LC 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 3,725.00 |
| Bill Pmt -Check | 02/26/2018 | 17725 | | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 615.00 |
| Bill Pmt -Check | 04/05/2018 | 18124 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 915.00 |
| **Raax Rent All** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17998 | 24380 | 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 1,366.40 |
| Bill Pmt -Check | 03/26/2018 | 18073 | 24950 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 138.76 |
| **Randy Reel** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17337 | 2017 Labor Camp II - Balance of agreed Settlement b 1035 · PNC - Operating Account | ✓ | 2101 · Vendor Payables | | 4,000.00 |

## Southern Produce Distributors, Inc.
## Transaction List by Vendor
January 1 through April 19, 2018

1:09 PM
04/19/18

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **Randy Swartz** | | | | | | | | |
| Bill Pmt -Check | 02/26/2018 | 17901 | Reimbursement of Business Expenses | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 391.76 |
| Bill Pmt -Check | 03/02/2018 | 17921 | Reimbursement of Business Expenses | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 533.16 |
| Bill Pmt -Check | 03/29/2018 | 18074 | Reimbursement of Business Expenses | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 540.10 |
| Bill Pmt -Check | 04/09/2018 | 18152 | Reimbursement of Business Expenses | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 215.26 |
| Bill Pmt -Check | 04/17/2018 | 18207 | Reimbursement of Business Expenses | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 211.44 |
| Bill Pmt -Check | 04/19/2018 | 18268 | Reimbursement of Business Expenses | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 213.44 |
| **Rankin Truck Brokers, LLC** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17116 | | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 11,113.00 |
| Bill Pmt -Check | 01/25/2018 | 17326 | | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 20,589.00 |
| Bill Pmt -Check | 02/01/2018 | 17419 | | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 24,463.00 |
| Bill Pmt -Check | 02/12/2018 | 17525 | | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 24,326.00 |
| Bill Pmt -Check | 02/16/2018 | 17557 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 17,865.00 |
| Bill Pmt -Check | 02/27/2018 | 17840 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 10,027.00 |
| Bill Pmt -Check | 02/22/2018 | 17671 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 12,150.00 |
| Bill Pmt -Check | 03/01/2018 | 17722 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 7,296.00 |
| Bill Pmt -Check | 03/08/2018 | 17705 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 8,973.00 |
| Bill Pmt -Check | 03/16/2018 | 17972 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 12,007.00 |
| Bill Pmt -Check | 03/22/2018 | 17967 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 11,819.00 |
| Bill Pmt -Check | 03/29/2018 | 18075 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 22,248.00 |
| Bill Pmt -Check | 04/05/2018 | 18328 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 10,315.76 |
| Bill Pmt -Check | 04/19/2018 | 18275 | | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 34,569.00 |
| **RealTMS Logistics** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17968 | BCI.2112133 | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 1,185.00 |
| Bill Pmt -Check | 04/19/2018 | 18276 | | 1035 · PNC – Operating Account | √ | 2100 · Vendor Payables | | 6,750.00 |
| **Reggie Strickland** | | | | | | | | |
| Bill Pmt -Check | 03/07/2018 | 17708 | HL255383 – HL255100 Combined | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17960 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18025 | HL255383 | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/05/2018 | 18122 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| **Reliance Standard Life Ins. Co.** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17179 | Disability Policy LT0727243 INS 09/01-09/30/2017 | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 303.18 |
| Bill Pmt -Check | 02/15/2018 | 17558 | Disability Policy LT0727243 INS 02/01-02/28-2018 | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 303.18 |
| Bill Pmt -Check | 03/22/2018 | 17960 | Disability Policy LT0727243 INS 03/01-03/31/2018 | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 247.93 |
| Bill Pmt -Check | 03/30/2018 | 16076 | Disability Policy LT0727243 INS 04/01-04/30/2018 | 1035 · PNC – Operating Account | √ | 2104 · Vendor Payables | | 162.68 |
| **RK Repair** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17290 | CAT #1689 – Replace U-Joint, Seals, Bearings left tire | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 462.50 |
| **Roadrunner Truckload Plus** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | 17119 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 11,387.00 |
| Bill Pmt -Check | 01/26/2018 | 17327 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 6,100.00 |
| Bill Pmt -Check | 02/08/2018 | 17417 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 7,954.00 |
| Bill Pmt -Check | 02/22/2018 | 17670 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 7,237.00 |
| Bill Pmt -Check | 03/29/2018 | 18077 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 6,000.00 |
| Bill Pmt -Check | 04/12/2018 | 18209 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 3,475.00 |
| Bill Pmt -Check | 04/19/2018 | 18277 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 5,645.00 |
| **Robert Faro Farming** | | | | | | | | |
| Bill Pmt -Check | 02/02/2018 | 17426 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 02/09/2018 | 17500 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 02/16/2018 | 17542 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 02/24/2018 | 17731 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 100,000.00 |
| Bill Pmt -Check | 03/07/2018 | 17742 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/14/2018 | 17830 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/21/2018 | 17932 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18039 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/11/2018 | 18159 | | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/19/2018 | | QuickBooks generated zero amount transaction for bill #205 | 1035 · PNC – Operating Account | √ | 2102 · Grower Payables | 0.00 | |
| **Robert McCarty** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17286 | 2017/1222- Reimbursement of Expenses –Strike Tire | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 636.19 |
| Bill Pmt -Check | 02/05/2018 | 17469 | 2018/0125 – Reimbursement of Expenses – Mileage IB | 1035 · PNC – Operating Account | √ | 2103 · Vendor Payables | | 470.54 |
| Bill Pmt -Check | 03/05/2018 | 17685 | 2018/0225- Reimbursement of Expenses – Hay's Line | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 1,431.39 |
| Bill Pmt -Check | 03/05/2018 | 17474 | Employee Reimbursement Heater Element Meadow | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 30.78 |
| Bill Pmt -Check | 03/16/2018 | 18142 | Employee Reimbursement: Mileage $Chrtble @ $0.5c | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 108.00 |
| Bill Pmt -Check | 03/22/2018 | 17971 | Employee Reimbursement Dump Truck Brakes & Hot | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 528.86 |
| Bill Pmt -Check | 03/29/2018 | 18212 | | 1035 · PNC – Operating Account | √ | 2101 · Vendor Payables | | 1,806.77 |

1:29 PM
04/19/18

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
#### January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Roberts Maritime & Supply Company** | | | | | | | | |
| Bill Pmt -Check | 04/16/2018 | 18250 | Employee Reimbursement Dobbersville Labor Camp | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 243.62 |
| Bill Pmt -Check | 04/16/2018 | 18275 | Employee Reimbursement Mileage 600 miles @ $0.5 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 349.80 |
| **Rocky Mount Electric Motor** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17559 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 318.61 |
| Bill Pmt -Check | 03/03/2018 | 17788 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,946.51 |
| **Roose Farming, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17418 | PO 56557 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,340.76 |
| Bill Pmt -Check | 02/15/2018 | 17550 | PO 56466 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 795.29 |
| Bill Pmt -Check | 03/15/2018 | 17873 | PACKING LINE 1 & 2 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,489.31 |
| Bill Pmt -Check | 03/22/2018 | 17972 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 923.39 |
| **Ryder Fleet Products** | | | | | | | | |
| Bill Pmt -Check | 02/05/2018 | 17417 | | 1035 · PNC - Operating Account | √ | 2152 · Grower Payables | | 50,000.00 |
| Bill Pmt -Check | 02/15/2018 | 17672 | | 1035 · PNC - Operating Account | √ | 2152 · Grower Payables | | 250,000.00 |
| Bill Pmt -Check | 02/22/2018 | 18075 | | 1035 · PNC - Operating Account | √ | 2152 · Grower Payables | | 90,000.00 |
| Bill Pmt -Check | 03/07/2018 | 17741 | | 1035 · PNC - Operating Account | √ | 2152 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/14/2018 | 17835 | | 1035 · PNC - Operating Account | √ | 2152 · Grower Payables | | 17,640.00 |
| **Ryder Transportation Services** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17328 | 00699-002704 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,918.00 |
| Bill Pmt -Check | 02/01/2018 | 17420 | 00699-002704 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 317.89 |
| Bill Pmt -Check | 02/09/2018 | 17529 | 00699-002704 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,186.08 |
| Bill Pmt -Check | 02/22/2018 | 17873 | 00699-002704 | 1035 · PNG - Operating Account | √ | 2101 · Vendor Payables | | 5,053.85 |
| Bill Pmt -Check | 03/22/2018 | 17973 | 00699-002704 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,053.85 |
| Bill Pmt -Check | 03/29/2018 | 18079 | 00699-002704 | 1001 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,477.28 |
| **S & E Farms, LLC** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17150 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,000.00 |
| Bill Pmt -Check | 02/12/2018 | 17533 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 27,750.00 |
| Bill Pmt -Check | 03/15/2018 | 17874 | Mar 2018 Rent | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,250.00 |
| Bill Pmt -Check | 03/29/2018 | 18080 | Apr 2018 Rent | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,250.00 |
| **Sail Sea Air Integrated Logistics, LLC** | | | | | | | | |
| Bill Pmt -Check | 04/06/2018 | 18144 | 201163 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 3,325.00 |
| **Sam's Republic** | | | | | | | | |
| Bill Pmt -Check | 01/26/2018 | 17344 | Lake Artesia Labor Camp - Water Supply | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,427.00 |
| **Sampson County Farm Service Agency** | | | | | | | | |
| Bill Pmt -Check | 02/20/2018 | 17689 | Sampson County Farm Service Agency 2018 NAP | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 250.00 |
| **ScotLynn USA Division, Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17329 | SOU17HPD10 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,340.00 |
| Bill Pmt -Check | 02/16/2018 | 17591 | SOU17HPD10 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17974 | SOU17HPD10 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18081 | SOU17HPD10 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,800.00 |
| Bill Pmt -Check | 04/19/2018 | 18279 | SOU17HPD10 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 2,000.00 |
| **Scott & Jones, Inc** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17421 | 187 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,591.24 |
| Bill Pmt -Check | 02/15/2018 | 17552 | 187 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 442.39 |
| **South Petroleum Corporation** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17422 | 6636960 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 288.93 |
| **SCS Glacial Services** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17423 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 128.00 |
| **Select Bank & Trust** | | | | | | | | |
| Bill Pmt -Check | 01/22/2018 | 17294 | 00000000000006508 | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | 45,000.00 | |
| **Sharp Farms, Inc** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17910 | | 1035 · PNC - Operating Account | √ | 2102 · Grower Payables | 28,000.00 | |
| **Shaw Oxygen Company Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17330 | 6766859 | 1025 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 53.00 |
| Bill Pmt -Check | 02/09/2018 | 17505 | 6766859 | 1025 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 13.20 |
| **Silreedd** | | | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 18210 | 19144062 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 92.50 |
| **Smith Brothers Gas Company** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17181 | 2800 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,835.35 |
| Bill Pmt -Check | 01/25/2018 | 5115 | 2800 | 1025 · Operating - Southern Bank | | 2101 · Vendor Payables | | 8,761.62 |
| Bill Pmt -Check | 02/01/2018 | 17424 | 2800 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 8,520.14 |

1:59 PM
04/19/18

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
January 1 through April 19, 2018

| Type | Date | Num | Name | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **South River Electric** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17593 | 2900 | 1035 · PNC - Operating Account | √ | 2010 · Vendor Payables | | 8,439.69 |
| Bill Pmt -Check | 03/05/2018 | 17707 | 2900 | 1035 · PNC - Operating Account | √ | 2010 · Vendor Payables | | 4,312.00 |
| Bill Pmt -Check | 03/22/2018 | 17875 | 2900 | 1035 · PNC - Operating Account | √ | 2010 · Vendor Payables | | 4,701.85 |
| Bill Pmt -Check | 04/12/2018 | 18211 | 2900 | 1035 · PNC - Operating Account | √ | 2010 · Vendor Payables | | 7,054.52 |
| Bill Pmt -Check | 04/18/2018 | 18280 | 2900 | 1035 · PNC - Operating Account | √ | 2010 · Vendor Payables | | 4,407.77 |
| **Southern Bank** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17162 | | 1035 · PNC - Operating Account | | 2501 · Vendor Payables | | 1,510.02 |
| Bill Pmt -Check | 01/26/2018 | 17351 | | 1035 · PNC - Operating Account | | 2501 · Vendor Payables | | 50.00 |
| Bill Pmt -Check | 02/01/2018 | 17425 | acc 270035 | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 1,532.00 |
| Bill Pmt -Check | 02/15/2018 | 17595 | ACC 266548 | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 40.00 |
| Bill Pmt -Check | 02/21/2018 | 17641 | ACC 266687 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 45.00 |
| Bill Pmt -Check | 03/05/2018 | 17708 | ACC 270035 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,604.00 |
| Bill Pmt -Check | 03/22/2018 | 17978 | | 1035 · PNC - Operating Account | | 2101 · Vendor Payables | | 80.00 |
| Bill Pmt -Check | 04/26/2018 | 18062 | ACC 270035 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,177.00 |
| **Southern Bank - Ending in 4316** | | | | | | | | |
| Bill Pmt -Check | 02/13/2018 | 17249 | Kelley Procythe - Perkins/ SB CC xxxx 7444 - Car Pr | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 249.21 |
| Bill Pmt -Check | 01/10/2018 | 17205 | Southern Bank – C- Card Acct #4458573050458000 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 15,235.05 |
| Bill Pmt -Check | 02/02/2018 | 17466 | Southern Bank - C- Card Acct #4458573050458000 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 16,505.00 |
| Bill Pmt -Check | 03/16/2018 | 17821 | Southern Bank - C- Card Acct #4458573050458000 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,902.33 |
| Bill Pmt -Check | 04/13/2018 | 18231 | Southern Bank - C- Card Acct #4458573760524316 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,502.96 |
| **Southern Bank - Ending in 0057** | | | | | | | | |
| Bill Pmt -Check | 04/12/2018 | 18212 | 4458415000060687 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 29.24 |
| **Southern Produce** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17146 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 115,705.11 |
| Bill Pmt -Check | 01/05/2018 | 17160 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 98,463.26 |
| Bill Pmt -Check | 01/10/2018 | 17199 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 69,044.90 |
| Bill Pmt -Check | 01/18/2018 | 17259 | WE0001172018 - PR Acct #4681603316 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 116,394.10 |
| Bill Pmt -Check | 01/24/2018 | 17292 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 133,698.82 |
| Bill Pmt -Check | 01/31/2018 | 17340 | WE0-0121/2016 - PR Acct #4681603316 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 126,456.29 |
| Bill Pmt -Check | 02/01/2018 | 17361 | SG Global item fees for prior months not banked | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 3,628.17 |
| Bill Pmt -Check | 02/08/2018 | 17457 | WE0204/2018 = PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 110,650.25 |
| Bill Pmt -Check | 02/15/2018 | 17517 | WE 02022018 A WE0204/2018 - PR Acct #4681603... | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 117,047.13 |
| Bill Pmt -Check | 02/21/2018 | 17623 | WE0212/2018 - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 125,385.69 |
| Bill Pmt -Check | 02/26/2018 | 17600 | WE0224/2018 - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 121,272.63 |
| Bill Pmt -Check | 03/05/2018 | 17759 | WE0307/2018 - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 113,543.45 |
| Bill Pmt -Check | 03/14/2018 | 17823 | WE0314/2018 - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 128,382.67 |
| Bill Pmt -Check | 03/16/2018 | 17886 | FR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 8,662.98 |
| Bill Pmt -Check | 03/22/2018 | 17868 | WE0321/2018 - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 140,902.29 |
| Bill Pmt -Check | 03/22/2018 | 17915 | WE0322/2018 IQA - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 7,670.00 |
| Bill Pmt -Check | 03/28/2018 | 18011 | WE0328/2018 - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 135,500.00 |
| Bill Pmt -Check | 03/28/2018 | 18101 | WE0328/2018 IQA - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 13,131.12 |
| Bill Pmt -Check | 04/04/2018 | 18110 | WE0402/2018 A WE0404/2016 IQA - PR Acct #4681... | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 131,669.88 |
| Bill Pmt -Check | 04/11/2018 | 18180 | WE0411/2018 - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 102,314.47 |
| Bill Pmt -Check | 04/11/2018 | 18164 | WE0411/2018 IQA - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 10,316.75 |
| Bill Pmt -Check | 04/18/2018 | 18239 | WE0413/2018 IQA - PR Acct #4681603316 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 102,776.11 |
| **Southern Wayne Plumbing & Repair** | | | | | | | | |
| Bill Pmt -Check | 02/22/2018 | 17243 | Repaired Console | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 140.00 |
| **Specific** | | | | | | | | |
| Bill Pmt -Check | 02/21/2018 | 17642 | ACC SP18204 - Message On Hold with Semi-Annual | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 133.05 |
| **Spectrum Business** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17163 | 201-350719501-001 | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 160.42 |
| Bill Pmt -Check | 02/01/2018 | 17486 | 201-35071/9501-001 | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 323.40 |
| Bill Pmt -Check | 02/02/2018 | 17509 | 201-350719501-001 | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 362.66 |
| Bill Pmt -Check | 02/21/2018 | 17643 | 201-35071/9501-001 | 1035 · FNC - Operating Account | √ | 2501 · Vendor Payables | | 376.46 |
| Bill Pmt -Check | 02/22/2018 | 17674 | 201-35071/9501-001 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 241.78 |
| Bill Pmt -Check | 03/05/2018 | 17759 | 201-35071/9501-001 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 103.34 |
| Bill Pmt -Check | 03/22/2018 | 17877 | 201-350719501-001 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 163.40 |
| Bill Pmt -Check | 03/28/2018 | 18083 | 201-350719501-001 | 1035 · FNC - Operating Account | √ | 2101 · Vendor Payables | | 334.00 |
| **Star Communications** | | | | | | | | |
| Bill Pmt -Check | 03/16/2018 | 17875 | AGC 000836954-3 | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 22.00 |
| **State Pest Control, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17429 | AGC 503404 | 1035 · PNC - Operating Account | √ | 2501 · Vendor Payables | | 45.00 |
| **Steritech** | | | | | | | | |

**Southern Produce Distributors, Inc.**
**Transaction List by Vendor**
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Sterling Cook** | | | | | | | | |
| Bill Pmt -Check | 02/16/2018 | 17696 | 1020000792, 1020030793 & 160000314 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,687.46 |
| Bill Pmt -Check | 02/22/2018 | 17675 | 1020000792, 1020030793 & 160000314 | 1036 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,687.46 |
| Bill Pmt -Check | 03/09/2018 | 17830 | 1020000792, 1020030793 & 160000314 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,687.46 |
| **Steven C Johnson** | | | | | | | | |
| Bill Pmt -Check | 01/04/2018 | 17167 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 457.98 |
| Bill Pmt -Check | 02/22/2018 | 17234 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 50,000.00 |
| Bill Pmt -Check | 03/14/2018 | 17623 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 29,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17905 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/26/2018 | 16027 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/05/2018 | 16121 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/13/2018 | 16203 | | 1035 · PNC - Operating Account | | 2102 · Grower Payables | | 20,000.00 |
| **Stevie Lambert** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17158 | Del Ticket #24293 Block Pallets 54 @ $7.05ea and F | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,018.40 |
| Bill Pmt -Check | 01/12/2018 | 17253 | Del Ticket #27466 Block Pallets 75 @ $7.05ea and F | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 958.75 |
| Bill Pmt -Check | 01/26/2018 | 17346 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,044.05 |
| Bill Pmt -Check | 02/02/2018 | 17448 | Del Ticket #24281 Block Pallets 54 @ $7.65ea & Reg | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 618.90 |
| Bill Pmt -Check | 02/05/2018 | 17464 | Del Ticket #24308 Block Pallets 67 @ $7.65ea & Reg | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 860.95 |
| Bill Pmt -Check | 02/08/2018 | 17523 | Del Ticket #24272 Block Pallets 93 @ $7.65ea & Cha | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 796.00 |
| Bill Pmt -Check | 02/08/2018 | 17530 | Del Ticket #24271 Block Pallets 62 @ $7.65ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 471.00 |
| Bill Pmt -Check | 02/15/2018 | 17214 | Del Ticket #24276 int'l Block Pallets 84 @ $7.65ea & | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 662.40 |
| Bill Pmt -Check | 02/16/2018 | 17615 | Del Ticket #24278 int'l Block Pallets 69 @ $7.65ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 538.80 |
| Bill Pmt -Check | 02/16/2018 | 17228 | Del Ticket #24293 Reg Pallets 78 @ $6.00ea & int'l B | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 578.40 |
| Bill Pmt -Check | 02/21/2018 | 17624 | Del Ticket #24301 HT Pallets 180 @ $6.00ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,080.00 |
| Bill Pmt -Check | 02/23/2018 | 17346 | Del Ticket #24295 HT Block Pallets 81 @ $7.65ea & | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,578.35 |
| Bill Pmt -Check | 02/26/2018 | 16144 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,434.25 |
| Bill Pmt -Check | 02/26/2018 | 17727 | Del Ticket #24323 HT Reg Pallets 48 @ $7.00ea & 1 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 540.00 |
| Bill Pmt -Check | 03/05/2018 | 17729 | Del Ticket #24337 HT Reg Pallets 137 @ $7.00ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 960.00 |
| Bill Pmt -Check | 03/05/2018 | 17776 | Del Ticket #24336 HT Block Pallets 82 @ $7.00ea & Cha | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 720.00 |
| Bill Pmt -Check | 03/05/2018 | 17810 | Del Ticket #24369 HT Reg Pallets 150 @ $7.00ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,500.00 |
| Bill Pmt -Check | 03/14/2018 | 17827 | Del Ticket #24300 HT Block Pallets 99 @ $7.00ea & | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 900.00 |
| Bill Pmt -Check | 03/15/2018 | 17838 | Del Ticket #24301 HT Block Pallets @ $6.00ea & 1 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 630.00 |
| Bill Pmt -Check | 03/15/2018 | 16144 | Del Ticket #24342 HT Block Pallets 81 @ $7.00ea x 1 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 312.00 |
| Bill Pmt -Check | 03/16/2018 | 17886 | Del Ticket #24351 HT Block Pallets 98 @ $7.00ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 690.00 |
| Bill Pmt -Check | 03/16/2018 | 17894 | Del Ticket #24375 HT Reg Pallets 66 @ $7.00ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 455.00 |
| Bill Pmt -Check | 03/20/2018 | 15003 | Del Ticket #24307 HT Block Pallets RG @ $7.00ea & | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 752.00 |
| Bill Pmt -Check | 03/20/2018 | 15009 | Del Ticket #24306 HT Block Pallets 72 @ $7.00ea & | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 426.00 |
| Bill Pmt -Check | 03/05/2018 | 16152 | Del Ticket #24395 HT Block Pallets 3 @ $7.00ea x 11 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 774.00 |
| Bill Pmt -Check | 03/16/2018 | 16153 | Del Ticket #24411 HT Block Pallets 80 @ $7.00ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 620.00 |
| Bill Pmt -Check | 04/03/2018 | 15935 | Del Ticket #24411 HT Block Pallets 102 @ $7.00ea | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 756.00 |
| Bill Pmt -Check | 04/05/2018 | 18159 | Del Ticket #24317 HT Reg Pallets 51 @ $7.00ea & H | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 609.00 |
| Bill Pmt -Check | 04/11/2018 | 18163 | Del Ticket #24322 HT Reg Pallets 72 @ $7.00ea & H | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 609.00 |
| Bill Pmt -Check | 04/13/2018 | 18232 | Del Ticket #24325 HT Reg Pallets 82 @ $7.00ea & | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 686.60 |
| Bill Pmt -Check | 04/17/2018 | 18238 | Del Ticket #24343 HT Reg Pallets 33 @ $7.00ea & 14 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 360.00 |
| **Strickland Brothers Enterprises, Inc** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 5514 | BELTED CHAIN 29" x 42" x 11mm | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,314.46 |
| Bill Pmt -Check | 03/02/2018 | 17878 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,003.52 |
| Bill Pmt -Check | 03/26/2018 | 16694 | PO 57006 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,285.83 |
| **Sunbelt Rentals, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17000 | FL RENT (2) SGR 22641786.2336479 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,150.49 |
| Bill Pmt -Check | 03/15/2018 | 17876 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,104.63 |
| **Sunbelt Transport Co., Inc** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17601 | 201634 | 1036 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,250.00 |
| Bill Pmt -Check | 03/22/2018 | 17676 | 201106 | 1036 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,974.00 |
| Bill Pmt -Check | 03/15/2018 | 17877 | 200935 38 39 | 1036 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,516.00 |
| Bill Pmt -Check | 03/22/2018 | 17979 | 201134 45 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,200.00 |
| **Suttontown Repair Service** | | | | | | | | |
| Bill Pmt -Check | 02/08/2018 | 17910 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,731.63 |
| Bill Pmt -Check | 03/22/2018 | 17890 | 2016 TANDCL RLP | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 578.95 |
| **TaxPlus Systems** | | | | | | | | |
| Bill Pmt -Check | 02/02/2018 | 17440 | COMP EXP Dec 2017 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,338.25 |
| Bill Pmt -Check | 02/05/2018 | 17511 | COMP EXP JAN 2018 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,338.25 |
| Bill Pmt -Check | 03/15/2018 | 17879 | COMP EXP Feb 2018 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 6,338.25 |
| Bill Pmt -Check | 03/22/2018 | 17881 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 7,100.00 |

1:59 PM
04/19/18

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
January 1 through April 19, 2018

**The New York Produce Show And Conference.**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/26/2018 | 18055 | CTRCT PER 4/6/17-3/31/18 & OTHER COMP EXP | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 5,340.75 |
| Bill Pmt -Check | 04/12/2018 | 18213 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,305.00 |

**The Sign Shop**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/16/2018 | 17275 | 2018 The New York Produce Show & Conference | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,020.00 |

**Tigertown**

| Bill Pmt -Check | 01/16/2018 | 17257 | Signs - 62-4"x4" and 2-12"x18" | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 294.00 |
| Bill Pmt -Check | 02/22/2018 | 17228 | Signs: 4D - 8" x 12" Emergency Exit Signs | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 126.00 |

**Tires Inc.**

| Bill Pmt -Check | 01/16/2018 | 17229 | Consulting Services by Halley Corley - Falcon Assets | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 3,020.00 |

**Tires Inc.**

| Bill Pmt -Check | 02/26/2018 | 17512 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,053.60 |
| Bill Pmt -Check | 04/05/2018 | 18116 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,336.10 |

**TNT Logistics**

| Bill Pmt -Check | 01/26/2018 | 17338 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 5,350.00 |
| Bill Pmt -Check | 02/01/2018 | 17467 | 220032 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,050.00 |

**Tony B. Lee**

| Bill Pmt -Check | 02/05/2018 | 17471 | HL2201445 | 1035 - PNC - Operating Account | ✓ | 2102 - Grower Payables | | 13,000.00 |
| Bill Pmt -Check | 02/21/2018 | 17228 | PardcouLd Payments & 2018/2021 - SWIP Advance | 1035 - PNC - Operating Account | ✓ | 2102 - Grower Payables | | 300,000.00 |
| Bill Pmt -Check | 03/01/2018 | 17697 | 2018/2021 - SWIP Advance | 1035 - PNC - Operating Account | ✓ | 2102 - Grower Payables | | 78,000.00 |
| Bill Pmt -Check | 03/12/2018 | 17918 | | 1035 - PNC - Operating Account | ✓ | 2102 - Grower Payables | | 27,000.00 |

**Texas LTD**

| Bill Pmt -Check | 02/01/2018 | 17427 | 4318 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 16,505.12 |
| Bill Pmt -Check | 02/20/2018 | 17002 | 4318 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 10,263.31 |
| Bill Pmt -Check | 03/06/2018 | 17801 | 4318 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 10,159.61 |
| Bill Pmt -Check | 03/15/2018 | 17879 | 4318 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 10,067.72 |
| Bill Pmt -Check | 03/22/2018 | 17882 | 4318 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 10,138.61 |

**Total Quality Logistics**

| Bill Pmt -Check | 01/03/2018 | 17125 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 18,670.00 |
| Bill Pmt -Check | 01/26/2018 | 17352 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 15,056.00 |
| Bill Pmt -Check | 02/01/2018 | 17426 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 29,760.00 |
| Bill Pmt -Check | 02/12/2018 | 17513 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 20,464.00 |
| Bill Pmt -Check | 02/20/2018 | 17003 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 22,434.00 |
| Bill Pmt -Check | 02/27/2018 | 17864 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 14,488.00 |
| Bill Pmt -Check | 02/27/2018 | 17877 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 13,860.00 |
| Bill Pmt -Check | 03/01/2018 | 17723 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 9,016.00 |
| Bill Pmt -Check | 03/05/2018 | 17832 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 19,656.00 |
| Bill Pmt -Check | 03/15/2018 | 17880 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 10,263.00 |
| Bill Pmt -Check | 03/22/2018 | 17963 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 16,786.00 |
| Bill Pmt -Check | 03/29/2018 | 18086 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 24,750.00 |
| Bill Pmt -Check | 04/12/2018 | 18214 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 20,958.00 |

**Town of Falcon**

| Bill Pmt -Check | 01/05/2018 | 17184 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 594.94 |
| Bill Pmt -Check | 02/01/2018 | 17429 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 573.13 |
| Bill Pmt -Check | 03/06/2018 | 17853 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,159.07 |
| Bill Pmt -Check | 04/09/2018 | 18097 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 1,405.72 |

**Town of Falcon - Tax Department**

| Bill Pmt -Check | 02/16/2018 | 17226 | Advance to NGLAMiss = 2017 Taxes Town of Falcon | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 61.58 |

**Town of Warsaw**

| Bill Pmt -Check | 01/05/2018 | 17195 | ACC 010 0002274.1 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 704.07 |
| Bill Pmt -Check | 02/15/2018 | 17557 | ACC 010 0002274.1 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 4,217.07 |
| Bill Pmt -Check | 03/05/2018 | 17604 | ACC 010-0002274-1 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 560.33 |
| Bill Pmt -Check | 04/09/2018 | 18151 | acc 010-0002274-1 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 284.18 |

**Toyota Industries Commercial Finance, Inc**

| Bill Pmt -Check | 01/01/2018 | 17430 | 10283191 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 13,055.52 |
| Bill Pmt -Check | 02/15/2018 | 17804 | 10283191 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 13,055.59 |
| Bill Pmt -Check | 03/05/2018 | 17805 | 10283191 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 13,055.52 |
| Bill Pmt -Check | 03/29/2018 | 18098 | 10283191 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 15,229.69 |
| Bill Pmt -Check | 04/12/2018 | 18216 | 10283191 | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 13,970.96 |

**Transit Transportation Services**

| Bill Pmt -Check | 02/01/2018 | 17431 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 50,189.00 |
| Bill Pmt -Check | 02/06/2018 | 17814 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 8,811.00 |
| Bill Pmt -Check | 02/15/2018 | 17605 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 2,950.00 |
| Bill Pmt -Check | 02/21/2018 | 17645 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 5,500.00 |
| Bill Pmt -Check | 02/22/2018 | 17679 | | 1035 - PNC - Operating Account | ✓ | 2101 - Vendor Payables | | 6,683.00 |

1:59 PM
04/19/18

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Tri-Lift, NC Inc.** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17894 | 201418 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,670.00 |
| Bill Pmt -Check | 03/22/2018 | 18369 | 201965 07 98 873 69 70 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 3,021.00 |
| Bill Pmt -Check | 04/12/2018 | 18219 | 201824 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,045.00 |
| **Tri County Electric Membership Corp** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17363 | 25435 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,917.76 |
| Bill Pmt -Check | 03/29/2018 | 18060 | 25435 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 5,693.07 |
| **TriCent Irrigation** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17333 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 628.00 |
| Bill Pmt -Check | 02/15/2018 | 17606 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,283.00 |
| Bill Pmt -Check | 03/22/2018 | 17895 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,097.00 |
| Bill Pmt -Check | 04/19/2018 | 18281 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,195.00 |
| **Trinity Fresh Fruits** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17917 | 824000002 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 4,840.08 |
| Bill Pmt -Check | 04/12/2018 | 18217 | 824000002 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 4,896.15 |
| **Turner Auto Parts** | | | | | | | | |
| Bill Pmt -Check | 02/05/2018 | Offset-53 | 3070 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 02/27/2018 | Offset26542 | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 02/27/2018 | Offset26543 | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 02/27/2018 | Offset26544 | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 02/27/2018 | Offset26545 | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 02/27/2018 | Offset26540 | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 02/27/2018 | Offset26541 | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| Bill Pmt -Check | 02/28/2018 | Offset26547 | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | |
| **Tyrell County Tax Collector** | | | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 17402 | 3070 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 3,342.96 |
| Bill Pmt -Check | 02/05/2018 | 17515 | 3070 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 3,763.00 |
| Bill Pmt -Check | 02/28/2018 | 18091 | 3070 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 4,795.96 |
| **U.S. Security Associates, Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17166 | PARCEL T075-27-031 2017 TAX | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | 0.00 | 672.45 |
| Bill Pmt -Check | 04/10/2018 | | QuickBooks generated zero amount transaction for bill | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | |
| Bill Pmt -Check | 02/01/2018 | 17434 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 7,848.62 |
| Bill Pmt -Check | 02/09/2018 | 17516 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,739.10 |
| Bill Pmt -Check | 02/15/2018 | 17607 | SEC UNITY 01/05-0/11/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,835.10 |
| Bill Pmt -Check | 02/22/2018 | 17650 | rev exp 01/12-01/18/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,926.40 |
| Bill Pmt -Check | 03/08/2018 | 17835 | SEC EXP 01/19-01/25/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,926.40 |
| Bill Pmt -Check | 03/15/2018 | 17881 | SEC EXP 01/26-02/01/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,926.40 |
| Bill Pmt -Check | 03/22/2018 | 17898 | SEC EXP 02/02-02/08/2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,926.40 |
| Bill Pmt -Check | 03/22/2018 | 18062 | | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 5,779.20 |
| Bill Pmt -Check | 04/12/2018 | 18218 | SEC EXP 03/02-03/08-2018 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,926.40 |
| **UltraScence, LLC** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17608 | 0026531 | 1035 - PNC - Operating Account | √ | 2401 - Vendor Payables | | 93.75 |
| **Unifirst Corporation** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17609 | 1193464 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,200.17 |
| Bill Pmt -Check | 03/29/2018 | 18063 | 1193464 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 436.39 |
| **United Refrigeration Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/22/2018 | 17240 | 1137910 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 5,600.00 |
| Bill Pmt -Check | 02/22/2018 | 17857 | 1137910 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 4,200.00 |
| **United States Postal Service** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | 17250 | Stamps; 3-Rolls | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 150.00 |
| Bill Pmt -Check | 01/03/2018 | 17248 | Stamps 2-Rolls | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 105.99 |
| Bill Pmt -Check | 02/15/2018 | 17610 | Stamps; 3-Rolls | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 150.10 |
| Bill Pmt -Check | 03/05/2018 | 17811 | Stamps; 3-Rolls | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 150.00 |
| Bill Pmt -Check | 03/22/2018 | 17965 | Stamps; 3-Rolls & 3-Day Domestic LA | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 157.40 |
| Bill Pmt -Check | 04/12/2018 | 18233 | Stamps; 3-Rolls & 3-Day Domestic LA | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 159.95 |
| **Universal Premium** | | | | | | | | |
| Bill Pmt -Check | 01/03/2018 | 17162 | GIN000 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 738.84 |
| Bill Pmt -Check | 01/31/2018 | ACH021693131 | GIN000 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,703.00 |
| Bill Pmt -Check | 02/16/2018 | 17645 | GIN000 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,515.82 |
| Bill Pmt -Check | 03/26/2018 | ACH030260018 | GIN000 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 2,857.03 |
| **Van Kampen Freight Services, Inc.** | | | | | | | | |
| Bill Pmt -Check | 01/25/2018 | 17341 | 2002599 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 1,650.00 |
| **Vaughn Belting Company, INC.** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17610 | PU 558553 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 83.83 |

# Southern Produce Distributors, Inc.
## Transaction List by Vendor
### January 1 through April 18, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Ventiv Operating Co.** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17967 | PO 58583 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,314.70 |
| Bill Pmt -Check | 02/28/2018 | 17893 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 10,910.95 |
| Bill Pmt -Check | 03/15/2018 | 17932 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,514.62 |
| Bill Pmt -Check | 03/22/2018 | 17968 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,220.64 |
| Bill Pmt -Check | 03/29/2018 | 18004 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 89.72 |
| **Verizon Wireless** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17456 | 31360680464-00001 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,689.09 |
| Bill Pmt -Check | 03/15/2018 | 17911 | 31360680464-00001 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,081.83 |
| Bill Pmt -Check | 03/22/2018 | 17989 | 31360680464-00001 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,007.84 |
| Bill Pmt -Check | 04/19/2018 | 18282 | 31360680464-00001 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,048.45 |
| **VWM, LLC** | | | | | | | | |
| Bill Pmt -Check | 04/12/2018 | 18219 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 4,314.20 |
| **Warren Farming Partnership** | | | | | | | | |
| Bill Pmt -Check | 02/02/2018 | 17439 | | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,743.69 |
| Bill Pmt -Check | 03/01/2018 | 17695 | HL203746 | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 33,067.61 |
| Bill Pmt -Check | 03/07/2018 | 17745 | | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/14/2018 | 17834 | | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17912 | HL203688 | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/29/2018 | 18013 | | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/05/2018 | 18150 | HL203920 | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,882.51 |
| Bill Pmt -Check | 04/13/2018 | 18229 | | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/19/2018 | | QuickBooks generated zero amount transaction for bil | 1055 · PNC - Operating Account | √ | 2102 · Grower Payables | 0.00 | |
| **Warsaw Welding Service, Inc.** | | | | | | | | |
| Bill Pmt -Check | 03/22/2018 | 17930 | PO 58722 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 768.53 |
| Bill Pmt -Check | 03/29/2018 | 18005 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 578.55 |
| **Warwick Enterprises, Inc.** | | | | | | | | |
| Bill Pmt -Check | 02/15/2018 | 17612 | 200866 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,320.00 |
| **Waste Industries** | | | | | | | | |
| Bill Pmt -Check | 02/09/2018 | 17517 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 2,205.23 |
| Bill Pmt -Check | 02/15/2018 | 17613 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,957.12 |
| Bill Pmt -Check | 03/22/2018 | 17991 | AC# 00391 1034 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,528.15 |
| Bill Pmt -Check | 03/29/2018 | 18007 | acc 000911034 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 112.00 |
| Bill Pmt -Check | 04/13/2018 | 18220 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 112.00 |
| **Waters Agricultural Labs, Inc** | | | | | | | | |
| Bill Pmt -Check | 03/15/2018 | 17893 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 3,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17992 | AC#-14592 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,675.00 |
| Bill Pmt -Check | 03/29/2018 | 18007 | AC#-14592 | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,006.00 |
| Bill Pmt -Check | 04/12/2018 | 18221 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,025.00 |
| **Wayco Ham** | | | | | | | | |
| Bill Pmt -Check | 04/06/2018 | 18146 | 80 Xmas Hams $-6lbs | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 5,524.40 |
| **Wayne A. Hillebrandt** | | | | | | | | |
| Bill Pmt -Check | 01/16/2018 | 17254 | Staples: 2017 1099 Misc Forms | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 32.62 |
| **Wayne County Tax Collector** | | | | | | | | |
| Bill Pmt -Check | 02/05/2018 | 17456 | PARCEL NO. 2074349163 .73a COX POND ROAD | 1055 · PNC - Operating Account | √ | 2401 · Vendor Payables | | 21.67 |
| **West Carroll Parish Sheriff's Office** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17180 | QuickBooks generated zero amount transaction for bil | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | 0.00 | |
| **West Farms** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17180 | | 1055 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 1,166.28 |
| **Westmark Industries, Inc** | | | | | | | | |
| Bill Pmt -Check | 03/09/2018 | 17893 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 4,443.00 |
| Bill Pmt -Check | 04/19/2018 | 18283 | | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 14,400.00 |
| **WestRock** | | | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 17132 | 3563 or 324666 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 28,636.42 |
| Bill Pmt -Check | 01/12/2018 | 17255 | 3563 or 324666 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 27,617.67 |
| Bill Pmt -Check | 02/01/2018 | 17485 | 3563 or 324666 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 33,389.00 |
| Bill Pmt -Check | 02/12/2018 | 17918 | 3563 or 324666 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 44,250.58 |
| Bill Pmt -Check | 02/20/2018 | 17614 | 3563 or 324666 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 47,031.26 |
| Bill Pmt -Check | 03/13/2018 | 17846 | 3563 or 324666 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 53,133.73 |
| Bill Pmt -Check | 03/22/2018 | 17081 | 3563 or 324666 | 1035 · PNC - Operating Account | √ | 2101 · Vendor Payables | | 67,853.76 |

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
#### January 1 through April 19, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **Williams Produce** | | | | | | | | |
| Bill Pmt -Check | 03/01/2018 | 17724 | 3583 sz 324866 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 27,111.38 |
| Bill Pmt -Check | 03/15/2018 | 17809 | 3583 sz 324866 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 27,359.24 |
| Bill Pmt -Check | 03/15/2018 | 17804 | 3583 sz 324866 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 42,075.67 |
| Bill Pmt -Check | 03/21/2018 | 17903 | 3583 sz 324866 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 56,612.49 |
| Bill Pmt -Check | 03/22/2018 | 17893 | 3583 sz 324866 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 27,558.13 |
| Bill Pmt -Check | 03/29/2018 | 18008 | 3583 sz 324866 | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 114,295.89 |
| Bill Pmt -Check | 04/05/2018 | 18147 | 3583 sz 324866 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 8,464.60 |
| Bill Pmt -Check | 04/12/2018 | 18223 | 3583 sz 324866 | 1035 - PNC - Operating Account | | 2101 - Vendor Payables | | 17,134.59 |
| **Willy Grady** | | | | | | | | |
| Bill Pmt -Check | 01/08/2018 | 17191 | 24031 - 140 Chep Pallets @ $5.00ea | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 700.00 |
| **Windy Creek Farms** | | | | | | | | |
| Bill Pmt -Check | 07/20/2018 | 17347 | Farm Land Rent 2018 Crop | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 7,012.50 |
| **Woody Thornton** | | | | | | | | |
| Bill Pmt -Check | 03/30/2018 | 17703 | Grower Advance Towards PackOut Results | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 02/08/2018 | 17472 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 15,000.00 |
| Bill Pmt -Check | 03/09/2018 | 17703 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 10,000.00 |
| Bill Pmt -Check | 03/14/2018 | 17831 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 03/22/2018 | 17907 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 25,000.00 |
| Bill Pmt -Check | 04/16/2018 | 18246 | | 1035 - PNC - Operating Account | √ | 2102 - Grower Payables | | 10,000.00 |
| **Wyatt Roberts** | | | | | | | | |
| Bill Pmt -Check | 03/23/2018 | 17597 | 2018 Land Rent | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 18,200.00 |
| **Xeos Concrete** | | | | | | | | |
| Bill Pmt -Check | 03/23/2018 | 18002 | Bradshaw Farm - Well Pump Concrete Pad | 1035 - PNC - Operating Account | √ | 2101 - Vendor Payables | | 592.00 |

**SOUTHERN PRODUCE DISTRIBUTORS, INC.**

**Attachment to Statement of Financial Affairs Question 4.1**

10:49 AM
04/11/18

# Southern Produce Distributors, Inc.
## Transaction List by Vendor
### April 1, 2017 through April 11, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **Howard Fisackerly** | | | | | | | | |
| Bill | 04/07/2017 | 14511 | EXP REI | 2101 · Vendor Payables | | -SPLIT- | | 32,482.62 |
| Bill | 05/08/2017 | 14774 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 32,416.76 |
| Bill | 06/07/2017 | 15039 | EXP REIM & | 2101 · Vendor Payables | | -SPLIT- | | 16,580.45 |
| Bill | 07/06/2017 | 15312 | | 2101 · Vendor Payables | | -SPLIT- | | 25,504.27 |
| Bill | 07/11/2017 | 15381 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 9,370.77 |
| Bill | 08/01/2017 | 15530 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 5,809.03 |
| Bill | 08/31/2017 | 15839 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 19,138.79 |
| Bill | 10/02/2017 | 16115 | | 2101 · Vendor Payables | | -SPLIT- | | 9,860.50 |
| Bill | 11/03/2017 | 16502 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 11,154.25 |
| Bill | 12/06/2017 | 16884 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 5,353.69 |
| Bill | 01/03/2018 | 17163 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 8,169.23 |
| | | | | | | | | 175,841.36 |

9:15 AM
04/11/18

## Southern Produce Distributors, Inc.
### Transaction List by Vendor
April 1, 2017 through April 11, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Kelley Precythe** | | | | | | | | |
| Bill | 04/06/2017 | 20170406 | exp reim - pma orland fl and customer visits | 2101 · Vendor Payables | | 7030.1 · Auto -Admin | | 6,961.88 |
| Bill | 05/01/2017 | 20170501 | EXP REIM - PMA Food Svc | 2101 · Vendor Payables | | 7030.1 · Auto -Admin | | 2,743.29 |
| Bill | 05/19/2017 | 5/19/17 | | 2101 · Vendor Payables | | -SPLIT- | | 2,192.58 |
| Bill | 07/21/2017 | 20170721 | AUTO & TRAVEL REIM | 2101 · Vendor Payables | | 7780.1 · T&E - Travel | | 12,005.82 |
| Bill | 07/21/2017 | 20170722 | auto reim - wash | 2101 · Vendor Payables | | 7030.1 · Auto -Admin | | 30.00 |
| Bill | 08/22/2017 | 20170822 | EXP REIM - PMA and Northeast Customer Vists | 2101 · Vendor Payables | | 7030.1 · Auto -Admin | | 8,326.83 |
| Bill | 09/13/2017 | 20170913 | EXP REIM - PMA & MONTERAY, CA TRIPS | 2101 · Vendor Payables | | -SPLIT- | | 6,730.56 |
| Bill | 09/14/2017 | 20170914 | EXP REIM - UL, FRANCE AND HOLLAN TRIPS | 2101 · Vendor Payables | | -SPLIT- | | 14,926.85 |
| Bill | 10/26/2017 | 20171026 | EXP REIM - UK, France Travel, Domestic Customer Travel, Tahoe | 2101 · Vendor Payables | | 7780.1 · T&E - Travel | | 14,231.48 |
| Bill | 11/21/2017 | 20171121 | EXP REIM - Customer Vists and PMA New Orleans | 2101 · Vendor Payables | | 7240 · Dues & Subscriptions | | 10,985.44 |
| Bill | 01/15/2018 | 20180115 | 20180115 - TRAVEL EXP REIM | 2101 · Vendor Payables | | 7780.1 · T&E - Travel | | 15,570.23 |
| Bill | 02/08/2018 | 20170208 | Reimburse Cash Bonus given to Dewey Baily by Kelley Precythe | 2101 · Vendor Payables | | 5020.2 · Salaries & Wages Packing - SWP | | 10,000.00 |
| Bill | 02/12/2018 | 20170212 | Reimburse Cash Conversion - Berlin Business Trip | 2101 · Vendor Payables | | 7780.1 · T&E - Travel | | 1,500.00 |
| Bill | 03/07/2018 | 20180307 | Reimbursement NYC & FL Trade Shows & Rain Gauges | 2101 · Vendor Payables | | -SPLIT- | | 1,399.35 |
| Bill | 03/23/2018 | 20180323 | Reimbursement FL Grower Visit | 2101 · Vendor Payables | | -SPLIT- | | 3,672.09 |
| | | | | | | | | 111,276.20 |

Note: the detail breakdown by account to the right is as posted in our set of books [QBs].

10:49 AM
04/11/18

## Southern Produce Distributors, Inc.
## Transaction List by Vendor
### April 1, 2017 through April 11, 2018

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **Sterling Cook** | | | | | | | | |
| Bill | 04/01/2017 | March Cell | | 2101 · Vendor Payables | | 7750.2 · Cellular Telephone | | 270.23 |
| Bill | 04/30/2017 | April Cell | | 2101 · Vendor Payables | | 7750.2 · Cellular Telephone | | 255.25 |
| Bill | 06/30/2017 | May thru July | | 2101 · Vendor Payables | | 7750.2 · Cellular Telephone | | 732.09 |
| Bill | 11/06/2017 | August thru October | | 2101 · Vendor Payables | | 7750.2 · Cellular Telephone | | 962.37 |
| Bill | 11/27/2017 | Pizza for Warehouse | | 2101 · Vendor Payables | | 7780.3 · T&E - Meals & Enter Employees | | 198.14 |
| Bill | 12/28/2017 | November Cell | | 2101 · Vendor Payables | | 7750.2 · Cellular Telephone | | 290.71 |
| Bill | 01/05/2018 | Oil Change & Cell Ph | | 2101 · Vendor Payables | | -SPLIT- | | 457.98 |
| | | | | | | | | 3,166.77 |

11:13 AM
04/11/18

# Southern Produce Distributors, Inc.
## Transaction List by Vendor
### April 1, 2017 through April 11, 2018

**Sterling Cook**

**US Airways Mastercard**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| ACH | 05/04/2017 | 2/4/17-3/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 1,085.27 |
| ACH | 05/04/2017 | 3/4/17-4/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 2,768.06 |
| ACH | 06/02/2017 | 4/4/17-5/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 12,550.90 |
| ACH | 06/30/2017 | 6/4/17-7/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 2,061.51 |
| ACH | 07/07/2017 | 5/4/17-6/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 9,369.00 |
| ACH | 07/31/2017 | 7/4/17-8/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 11,894.34 |
| ACH | 09/09/2017 | 8/4/17-9/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 7,195.96 |
| ACH | 11/28/2017 | 9/4/17-10/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 5,452.72 |
| ACH | 11/28/2017 | 10/4/17-11/3/17 | | 2101 · Vendor Payables | | -SPLIT- | | 13,959.80 |
| | | | | | | | | 66,337.56 |

12:57 PM
04/11/18

# Southern Produce Distributors, Inc.
## Transaction List by Vendor
April 1, 2017 through April 11, 2018

**Brenda  Oglesby**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 04/14/2017 | 4/14/17 | | 2101 · Vendor Payables | | 7780.1 · T&E - Travel | | 2,181.31 |
| Bill | 05/15/2017 | 20170516 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 3,317.22 |
| Bill | 06/14/2017 | 6/14/17 | | 2101 · Vendor Payables | | 7780.1 · T&E - Travel | | 6,029.45 |
| Bill | 07/04/2017 | 20170714 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 1,744.61 |
| Bill | 08/23/2017 | | | 2101 · Vendor Payables | | -SPLIT- | | 4,000.69 |
| Bill | 09/15/2017 | 20170915 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 10,233.18 |
| Bill | 10/18/2017 | 9/18/17 | | 2101 · Vendor Payables | | 7780.1 · T&E - Travel | | 3,299.97 |
| Bill | 11/16/2017 | 20171116 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 3,835.11 |
| Bill | 12/15/2017 | | | 2102 · Grower Payables | | 7780.1 · T&E - Travel | | 972.77 |
| Bill | 01/17/2018 | 20180117 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 2,828.38 |
| Bill | 02/14/2018 | 20180214 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 916.86 |
| Bill | 03/19/2018 | 20180319 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | | 3,842.56 |
| Bill | 03/26/2018 | | AFLAC DEDUCTION | 2101 · Vendor Payables | | -SPLIT- | | 51.42 |
| Bill | 04/19/2018 | 18242 | EXP REIM | 2101 · Vendor Payables | | -SPLIT- | 1,350.00 | 2,360.18 |

7:57 AM
03/20/18
Accrual Basis

## Southern Produce Distributors, Inc.
### General Ledger
As of March 20, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1155 · Note Receivables** | | | | | | | | |
| **1155.9 · N/R Stewart Precythe Estate** | | | | | | | | |
| Bill | 10/09/2017 | 174820 | Southern Wayne Plumbing & Reps Mobile Home Bailord Plant - Rental leas | 2131 · Vendor Payables | | 200.00 | | 90,120.00 |
| Bill | 10/11/2017 | 20171011-2 | Quine Lawn Care & Garden Maint | LAWN PATRDIA 8/05-9/12-2017 | 2131 · Vendor Payables | 110.00 | | 90,320.00 |
| Bill | 10/11/2017 | 20171011-3 | Quine Lawn Care & Garden Maint | PATRDIA LAWN 8/19-8/25-2017 | 2131 · Vendor Payables | 110.00 | | 90,430.00 |
| Bill | 10/10/2017 | 20171016 | Select Bank & Trust | 8th Rent Payment for Select Bank - 10/1 | 2131 · Vendor Payables | 45,600.00 | | 135,540.00 |
| General Journal | 12/01/2017 | 2350 | | Reclass DSP 04/24/2017 Bill Bkn Rent Pr 2070 | Note Payable - Select Bank | | 45,000.00 | 90,540.00 |
| General Journal | 12/01/2017 | 2350 | | Reclass Select Bank 09/05/2017 Bill 201 2070 | Note Payable - Select Bank | | 45,000.00 | 45,540.00 |
| General Journal | 12/01/2017 | 2350 | | Reclass Select Bank 10/16/2017 Bill 201 2070 | Note Payable - Select Bank | | 45,000.00 | 540.00 |
| **Total 1155.9 · N/R Stewart Precythe Estate** | | | | | | 45,420.00 | 135,000.00 | 540.00 |
| **Total 1155 · Note Receivables** | | | | | | 45,420.00 | 135,000.00 | 540.00 |
| **TOTAL** | | | | | | 45,420.00 | 135,000.00 | 540.00 |

7:53 AM
02/29/19
Accrual Basis

## Southern Produce Distributors, Inc.
## General Ledger
### As of March 29, 2018

### 1155 · Note Receivables
### 1155.7 · Note Rec - NCLM

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 268,342.26 |
| General Journal | 03/03/2017 | 2219 | | 20170033 Digging - H2A | -SPLIT- | 5,733.57 | | 268,342.26 |
| General Journal | 03/03/2017 | 2218 | | PR 20170803031 H2A | 1028 · Payroll Acct - Southern Bank | 5,152.99 | | 274,065.83 |
| General Journal | 08/15/2017 | 2243 | | 20170315 Digging - H2A | -SPLIT- | 6,786.09 | | 279,238.79 |
| Bill | 10/27/2017 | 2028250 | John Deere Financial - 89770 | Repair John Deere 8530 RW8330PO1T2 | 2101 · Vendor Payables | 2,778.68 | | 286,027.88 |
| Credit | 10/31/2017 | Offset from NR | NC LaMas Farms | Offset from NR | 2102 · Grower Payables | | 286,027.88 | 288,807.57 |
| Bill | 01/03/2018 | 2018 Land Rent | Mary Jo Loftin | 2018 Land Rent | 2102 · Grower Payables | 8,460.00 | | 2,779.69 |
| Bill | 02/01/2018 | 2017-5351 | Duplin County Tax Department | DSP & NC LaMas ACG NO. 7032005  2 | 2101 · Vendor Payables | 3,758.75 | | 11,239.69 |
| Bill | 02/01/2018 | 2386 | Agriculture Program Services, Inc. | Duplin & Sampson estimated acres qtry | 2101 · Vendor Payables | 1,512.50 | | 14,998.44 |
| Bill | 02/16/2018 | 201802216 | NC LaMas Farms | Advance to NCLaMas: Alliance ACHs at | 2102 · Grower Payables | 8,000.00 | | 16,508.94 |
| Bill | 02/16/2018 | 201802216 | Town of Faison - Tax Department | Advance to NCLaMas - 2017 Taxes Tow | 2101 · Vendor Payables | 51.58 | | 24,508.94 |
| Bill | 02/26/2018 | 2017 NAP Premium Faisd | Duplin County Farm Service Agency | 2017 NAP Premium Faisd | 2101 · Vendor Payables | 8,563.00 | | 24,560.52 |
| Bill | 02/28/2018 | Sampson | Agriculture Program Services, Inc. | Sampson County NAP 2018 | 2101 · Vendor Payables | 250.00 | | 31,123.52 |
| Bill | 02/28/2018 | Duplin | Agriculture Program Services, Inc. | Duplin County NAP 2018 | 2101 · Vendor Payables | 250.00 | | 31,373.52 |
| Bill | 02/28/2018 | 201802229 | Duplin County Farm Service Agency | 2018 NAP Premium Duplin County | 2101 · Vendor Payables | 250.00 | | 31,623.52 |
| Bill | 02/28/2018 | 201802228 | Sampson County Farm Service Agenc | Sampson County Farm Service Agency | 2101 · Vendor Payables | 250.00 | | 31,873.52 |
| Bill | 03/01/2018 | 201803301 | NC Sweet Potato Commission | 2017 Acerage Fees Duplin CO 856.56 @ | 2101 · Vendor Payables | 13,887.50 | | 32,123.52 |
| Bill | 03/12/2018 | 201803301a | NC Sweet Potato Commission | 2017 Acerage Fees Late Payment Penal | 2101 · Vendor Payables | 1,928.73 | | 46,021.02 |
| Bill | 03/29/2018 | 2018 Land Rent | Wyatt Robarts | 50 Acres at $180 per | 2101 · Vendor Payables | 16,200.00 | | 47,549.75 |
| | | | | | | | | 63,749.75 |
| Total 1155.7 · Note Rec - NCLM | | | | | | 81,425.37 | 286,027.88 | 63,749.75 |
| Total 1155 · Note Receivables | | | | | | 81,425.37 | 286,027.88 | 63,749.75 |
| TOTAL | | | | | | 81,425.37 | 286,027.88 | 63,749.75 |

7:32 AM
03/22/18
Accrual Basis

## Southern Produce Distributors, Inc.
### General Ledger
As of March 29, 2018

**1155 · Note Receivables**
**1155.5 · Note Rec - Precythe Properties**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| Bill | 03/01/2018 | 142243 | TriEast Irrigation | TriEast Irrigation - Bradwell Farm | 2101 · Vendor Payables | 4,898.15 | | 4,898.15 |
| Bill | 03/01/2018 | 142242 | TriEast Irrigation | TriEast Irrigation - Bradwell Farm | 2101 · Vendor Payables | 19,986.47 | | 24,072.62 |
| Bill | 03/01/2018 | 140873 | TriEast Irrigation | TriEast Irrigation - Bradwell Farm | 2101 · Vendor Payables | 14,580.35 | | 38,452.97 |
| Bill | 03/01/2018 | 8913 | TriEast Irrigation | TriEast Irrigation Statement Finance Cha | 2101 · Vendor Payables | 68.71 | | 38,521.68 |
| Bill | 03/19/2018 | Bradshaw Farm Well | Boretools Well Drilling & Pump Servic | Bradshaw Farm Deep Well 40hp Pump | 2101 · Vendor Payables | 19,021.50 | | 58,543.18 |
| Bill | 03/23/2018 | 20180323 | David Pennington Construction | Bradshaw Farm Wellhouse Concrete Work | 2101 · Vendor Payables | 550.00 | | 59,093.18 |
| Bill | 03/23/2018 | 5662 | Xeon Concrete | Bradshaw Farm - Well Pump Concrete Pa | 2101 · Vendor Payables | 592.00 | | 59,685.18 |
| | | | | | | 59,685.18 | 0.00 | 59,685.18 |
| **Total 1155.5 · Note Rec - Precythe Properties** | | | | | | 59,685.18 | 0.00 | 59,685.18 |
| **Total 1155 · Note Receivables** | | | | | | 59,685.18 | 0.00 | 59,685.18 |
| **TOTAL** | | | | | | 59,685.18 | 0.00 | 59,685.18 |

*Brenda Oglesby      Sal   Gross   Start   End   CK Date   CK#      ← φ = Direct Deposit*

| "Company Code" "Em | "#1" | "101" | "Oglesby, Brenda R" | Sal | Gross | Start | End | CK Date | CK# |
|---|---|---|---|---|---|---|---|---|---|
| "B5695" | " | 101" | | "2403.85" | "2029.56" | "04/03/201 7" | "04/09/201 7" | "04/12/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2029.56" | "04/10/201 7" | "04/16/201 7" | "04/19/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2029.56" | "04/17/201 7" | "04/23/201 7" | "04/26/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "04/24/201 7" | "04/30/201 7" | "05/03/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "05/01/201 7" | "05/07/201 7" | "05/10/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "05/08/201 7" | "05/14/201 7" | "05/17/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "05/15/201 7" | "05/21/201 7" | "05/24/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "05/22/201 7" | "05/28/201 7" | "05/31/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2884.80" | "05/29/201 7" | "06/04/201 7" | "06/07/201 7" | "0"  *Bonus  480.85* |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "06/05/201 7" | "06/11/201 7" | "06/14/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "06/12/201 7" | "06/18/201 7" | "06/21/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "06/19/201 7" | "06/25/201 7" | "06/28/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.80" | "06/26/201 7" | "07/02/201 7" | "07/05/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2884.80" | "07/03/201 7" | "07/09/201 7" | "07/12/201 7" | "0"  *Bonus  480.85* |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "07/10/201 7" | "07/16/201 7" | "07/19/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "07/17/201 7" | "07/23/201 7" | "07/26/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "07/24/201 7" | "07/30/201 7" | "08/02/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "07/31/201 7" | "08/06/201 7" | "08/09/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "08/07/201 7" | "08/13/201 7" | "08/16/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "08/14/201 7" | "08/20/201 7" | "08/23/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "08/21/201 7" | "08/27/201 7" | "08/30/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "08/28/201 7" | "09/03/201 7" | "09/06/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "09/04/201 7" | "09/10/201 7" | "09/13/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "09/11/201 7" | "09/17/201 7" | "09/20/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "09/18/201 7" | "09/24/201 7" | "09/27/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "09/25/201 7" | "10/01/201 7" | "10/04/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "10/02/201 7" | "10/08/201 7" | "10/11/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "10/09/201 7" | "10/15/201 7" | "10/18/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "10/16/201 7" | "10/22/201 7" | "10/25/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "10/23/201 7" | "10/29/201 7" | "11/01/201 7" | "0" |
| "B5695" B | " | 101" | "Oglesby, | "2403.85" | "7212.00" | "10/30/201 7" | "11/05/201 7" | "11/08/201 7" | "57812"  *Bonus  7212 —* |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "10/30/201 7" | "11/05/201 7" | "11/08/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "11/06/201 7" | "11/12/201 7" | "11/15/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "11/13/201 7" | "11/19/201 7" | "11/22/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "11/20/201 7" | "11/26/201 7" | "11/29/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "11/27/201 7" | "12/03/201 7" | "12/06/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "12/04/201 7" | "12/10/201 7" | "12/13/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "12/11/201 7" | "12/17/201 7" | "12/20/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "12/25/201 7" | "12/31/201 7" | "12/27/201 7" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2884.80" | "12/25/201 7" | "12/31/201 7" | "01/03/201 8" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "01/01/201 8" | "01/07/201 8" | "01/10/201 8" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "01/08/201 8" | "01/14/201 8" | "01/17/201 8" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "01/15/201 8" | "01/21/201 8" | "01/24/201 8" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "01/22/201 8" | "01/28/201 8" | "01/31/201 8" | "0" |
| "B5695" | " | 101" | Brenda R" "Oglesby, | "2403.85" | "2403.85" | "01/29/201 8" | "02/04/201 8" | "02/07/201 8" | "0" |
| | | | Brenda R" | | | | | | |

*1 of 2*

Oglesby

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "02/05/201 8" | "02/11/201 8" | "02/14/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "02/12/201 8" | "02/18/201 8" | "02/21/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "02/19/201 8" | "02/25/201 8" | "02/28/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "02/26/201 8" | "03/04/201 8" | "03/07/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "03/05/201 8" | "03/11/201 8" | "03/14/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "03/12/201 8" | "03/18/201 8" | "03/21/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "03/19/201 8" | "03/25/201 8" | "03/28/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403 85" | "2403 85" | "03/26/201 8" | "04/01/201 8" | "04/04/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "04/02/201 8" | "04/08/201 8" | "04/11/201 8" | "0" | | | |
| "B5695" | " | 101" | "Oglesby, Brenda R" | "2403.85" | "2403.85" | "04/09/201 8" | "04/15/201 8" | "04/18/201 8" | "0" | | | |

2 of 2

*Kelley Precythe*  *SAC*  *Gross*  *Start*  *End*  *CkDate*  *Ck#*  ✓ *Direct Deposit*

| "Company Code" "Em Code" | | "Precythe, Kelley S" | | | | | | |
|---|---|---|---|---|---|---|---|---|
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "2029.56" | "04/03/201 7" | "04/09/201 7" | "04/12/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "2029.56" | "04/10/201 7" | "04/16/201 7" | "04/19/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "2029.56" | "04/17/201 7" | "04/23/201 7" | "04/26/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "04/24/201 7" | "04/30/201 7" | "05/03/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653.85" | "05/01/201 7" | "05/07/201 7" | "05/10/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "05/08/201 7" | "05/14/201 7" | "05/17/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "05/15/201 7" | "05/21/201 7" | "05/24/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653.85" | "05/22/201 7" | "05/28/201 7" | "05/31/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653.85" | "05/29/201 7" | "06/04/201 7" | "06/07/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653.85" | "06/05/201 7" | "06/11/201 7" | "06/14/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "06/12/201 7" | "06/18/201 7" | "06/21/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "06/19/201 7" | "06/25/201 7" | "06/28/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "06/26/201 7" | "07/02/201 7" | "07/05/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653 85" | "07/03/201 7" | "07/09/201 7" | "07/12/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653 85" | "07/10/201 7" | "07/16/201 7" | "07/19/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653 85" | "07/17/201 7" | "07/23/201 7" | "07/26/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "07/24/201 7" | "07/30/201 7" | "08/02/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653.85" | "07/31/201 7" | "08/06/201 7" | "08/09/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "08/07/201 7" | "08/13/201 7" | "08/16/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "08/14/201 7" | "08/20/201 7" | "08/23/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "08/21/201 7" | "08/27/201 7" | "08/30/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846,16" | "3653,85" | "08/28/201 7" | "09/03/201 7" | "09/06/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653 85" | "09/04/201 7" | "09/10/201 7" | "09/13/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653.85" | "09/11/201 7" | "09/17/201 7" | "09/20/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846,16" | "3653 85" | "09/18/201 7" | "09/24/201 7" | "09/27/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "09/25/201 7" | "10/01/201 7" | "10/04/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "10/02/201 7" | "10/08/201 7" | "10/11/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653 85" | "10/09/201 7" | "10/15/201 7" | "10/18/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653 85" | "10/16/201 7" | "10/22/201 7" | "10/25/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "10/23/201 7" | "10/29/201 7" | "11/01/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653.85" | "10/30/201 7" | "11/05/201 7" | "11/08/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653 85" | "11/06/201 7" | "11/12/201 7" | "11/15/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3653 85" | "11/13/201 7" | "11/19/201 7" | "11/22/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3653.85" | "11/20/201 7" | "11/26/201 7" | "11/29/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "11/27/201 7" | "12/03/201 7" | "12/06/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "12/04/201 7" | "12/10/201 7" | "12/13/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "3807 69" | "12/11/201 7" | "12/17/201 7" | "12/20/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "12/25/201 7" | "12/31/201 7" | "12/27/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846 16" | "0.00" | "01/01/201 7" | "12/31/201 7" | "12/31/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "-5364.49" | "01/01/201 7" | "12/31/201 7" | "12/31/201 7" | "59194" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "-5364.49" | "01/01/201 7" | "12/31/201 7" | "12/31/201 7" | "59194" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3807 69" | "12/25/201 7" | "12/31/201 7" | "01/03/201 7" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "01/01/201 7" | "01/07/201 8" | "01/10/201 8" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "01/08/201 8" | "01/14/201 8" | "01/17/201 8" | "0" |
| "B5695" | "115" | "Precythe, Kelley S" | "3846,16" | "3807.69" | "01/15/201 8" | "01/21/201 8" | "01/24/201 8" | "0" |

*Deleted*

*1 of 2*

Kelley Precythe

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "01/22/201 8" | "01/28/201 8" | "01/31/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "01/29/201 8" | "02/04/201 8" | "02/07/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "02/05/201 8" | "02/11/201 8" | "02/14/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3807.69" | "02/12/201 8" | "02/18/201 8" | "02/21/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "02/19/201 8" | "02/25/201 8" | "02/28/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "02/26/201 8" | "03/04/201 8" | "03/07/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "03/05/201 8" | "03/11/201 8" | "03/14/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "03/12/201 8" | "03/18/201 8" | "03/21/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "03/19/201 8" | "03/25/201 8" | "03/28/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "03/26/201 8" | "04/01/201 8" | "04/04/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "04/02/201 8" | "04/08/201 8" | "04/11/201 8" | "0" | | | | |
| "B5695" | " | 115" | "Precythe, Kelley S" | "3846.16" | "3846.16" | "04/09/201 8" | "04/15/201 8" | "04/18/201 8" | "0" | | | | |

2of2

*Sterling Cook*

*Ø = Direct Deposit*

| Company Code "Em | | | Sal | Gross | Start | End | CK Date | CK# | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3160.82" | "04/03/201 7" | "04/09/201 7" | "04/12/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3160.82" | "04/10/201 7" | "04/16/201 7" | "04/19/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3160.82" | "04/17/201 7" | "04/23/201 7" | "04/26/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "04/24/201 7" | "04/30/201 7" | "05/03/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "05/01/201 7" | "05/07/201 7" | "05/10/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "05/08/201 7" | "05/14/201 7" | "05/17/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "05/15/201 7" | "05/21/201 7" | "05/24/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "05/22/201 7" | "05/28/201 7" | "05/31/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "4153.85" | "05/29/201 7" | "06/04/201 7" | "06/07/201 7" | "0" | Bonus 692.00 | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "06/05/201 7" | "06/11/201 7" | "06/14/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "06/12/201 7" | "06/18/201 7" | "06/21/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "06/19/201 7" | "06/25/201 7" | "06/28/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "4153.85" | "07/03/201 7" | "07/09/201 7" | "07/12/201 7" | "0" | Bonus 692.00 | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "07/10/201 7" | "07/16/201 7" | "07/19/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "07/17/201 7" | "07/23/201 7" | "07/26/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "07/24/201 7" | "07/30/201 7" | "08/02/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "07/31/201 7" | "08/06/201 7" | "08/09/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "08/07/201 7" | "08/13/201 7" | "08/16/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "6923.08" | "08/14/201 7" | "08/20/201 7" | "08/23/201 7" | "54708" | Void | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "-6923.08" | "08/14/201 7" | "08/20/201 7" | "08/25/201 7" | "54708" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "6923.08" | "08/14/201 7" | "08/20/201 7" | "08/25/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "08/21/201 7" | "08/27/201 7" | "08/30/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "08/28/201 7" | "09/03/201 7" | "09/06/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "09/04/201 7" | "09/10/201 7" | "09/13/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "09/11/201 7" | "09/17/201 7" | "09/20/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "09/18/201 7" | "09/24/201 7" | "09/27/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "09/25/201 7" | "10/01/201 7" | "10/04/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "10/02/201 7" | "10/08/201 7" | "10/11/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "10/09/201 7" | "10/15/201 7" | "10/18/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "10/16/201 7" | "10/22/201 7" | "10/25/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "10/23/201 7" | "10/29/201 7" | "11/01/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "10/30/201 7" | "11/05/201 7" | "11/08/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "11/06/201 7" | "11/12/201 7" | "11/15/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "11/13/201 7" | "11/19/201 7" | "11/22/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "11/20/201 7" | "11/26/201 7" | "11/29/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "11/27/201 7" | "12/03/201 7" | "12/06/201 7" | "0" | Bonus 2076.92 | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "5538.46" | "12/04/201 7" | "12/10/201 7" | "12/13/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "12/11/201 7" | "12/17/201 7" | "12/20/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "12/25/201 7" | "12/31/201 7" | "12/27/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "17415.97" | "01/01/201 7" | "12/31/201 7" | "12/31/201 7" | "59185" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "0.00" | "01/01/201 7" | "12/31/201 7" | "12/31/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "-17415.97" | "01/01/201 7" | "12/31/201 7" | "12/31/201 7" | "59185" | Void | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.55" | "12/25/201 7" | "12/31/201 7" | "01/03/201 7" | "0" | | | | | |
| "B5695" | " 119" | "Cook, Robert S" | "0.00" | "3461.54" | "01/01/201 8" | "01/07/201 8" | "01/10/201 8" | "0" | | | | | |

1 of 2

Sterling Cook

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "3461.53" | "01/08/201 8" | "01/14/201 8" | "01/17/201 8" | "59217" | | | | |
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "3461.54" | "01/15/201 8" | "01/21/201 8" | "01/24/201 8" | "59359" | | | | |
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "3461.54" | "01/15/201 8" | "01/21/201 8" | "01/24/201 8" | "59477" | | | | |
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "-3461.54" | "01/15/201 8" | "01/21/201 8" | "01/24/201 8" | "59359" | | | | |
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "3461.54" | "01/22/201 8" | "01/28/201 8" | "02/02/201 8" | "59615" | | | | |
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "3461.54" | "01/29/201 8" | "02/04/201 8" | "02/07/201 8" | "59636" | | | | |
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "692.31" | "02/05/201 8" | "02/11/201 8" | "02/14/201 8" | "59773" | | | | |
| "B5695" | " | 119" | "Cook, Robert S" | "0.00" | "3461.54" | "02/12/201 8" | "02/18/201 8" | "02/21/201 8" | "59906" | | | | |

Balance of V4c
" " of V4c

2of2

Howard Fisackerly Sal   Gross   Start   End   CKDate   CK#   ✓   CD = Direct Deposit

| "Company Code" "Fm | 108" | "Fisackerly Howard | "3049 88" | "3049.88" | Start | End | CKDate | "0" | "40.00" | CKDate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "04/03/201 7" | "04/09/201 7" | "04/12/201 7" | "0" | "40.00" | "04/12/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "04/10/201 7" | "04/16/201 7" | "04/19/201 7" | "0" | "40.00" | "04/19/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "04/17/201 7" | "04/23/201 7" | "04/26/201 7" | "0" | "40.00" | "04/26/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "04/24/201 7" | "04/30/201 7" | "05/03/201 7" | "0" | "40.00" | "05/03/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "05/01/201 7" | "05/07/201 7" | "05/10/201 7" | "0" | "40.00" | "05/10/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "05/08/201 7" | "05/14/201 7" | "05/17/201 7" | "0" | "40.00" | "05/17/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "05/15/201 7" | "05/21/201 7" | "05/24/201 7" | "0" | "40.00" | "05/24/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "05/22/201 7" | "05/28/201 7" | "05/31/201 7" | "0" | "40.00" | "05/31/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.89" | "05/29/201 7" | "06/04/201 7" | "06/07/201 7" | "0" | "40.00" | "06/07/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "06/05/201 7" | "06/11/201 7" | "06/14/201 7" | "0" | "40.00" | "06/14/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "06/12/201 7" | "06/18/201 7" | "06/21/201 7" | "0" | "40.00" | "06/21/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "06/19/201 7" | "06/25/201 7" | "06/28/201 7" | "0" | "40.00" | "06/28/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "06/26/201 7" | "07/02/201 7" | "07/05/201 7" | "0" | "40.00" | "07/05/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3659.86" | "07/03/201 7" | "07/09/201 7" | "07/12/201 7" | "0" | "40.00" | "07/12/201 7" | | | |

Bonus pay $519.98

| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "07/10/201 7" | "07/16/201 7" | "07/19/201 7" | "0" | "40.00" | "07/19/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "07/17/201 7" | "07/23/201 7" | "07/26/201 7" | "0" | "40.00" | "07/26/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049 88" | "07/24/201 7" | "07/30/201 7" | "08/02/201 7" | "0" | "40.00" | "08/02/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049 88" | "3049 88" | "07/31/201 7" | "08/06/201 7" | "08/09/201 7" | "0" | "40.00" | "08/09/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049 88" | "3049.88" | "08/07/201 7" | "08/13/201 7" | "08/16/201 7" | "0" | "40.00" | "08/16/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "08/14/201 7" | "08/20/201 7" | "08/23/201 7" | "0" | "40.00" | "08/23/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049 88" | "08/21/201 7" | "08/27/201 7" | "08/30/201 7" | "0" | "40.00" | "08/30/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "08/28/201 7" | "09/03/201 7" | "09/06/201 7" | "0" | "40.00" | "09/06/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "09/04/201 7" | "09/10/201 7" | "09/13/201 7" | "0" | "40.00" | "09/13/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "09/11/201 7" | "09/17/201 7" | "09/20/201 7" | "0" | "40.00" | "09/20/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "09/18/201 7" | "09/24/201 7" | "09/27/201 7" | "0" | "40.00" | "09/27/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049 88" | "09/25/201 7" | "10/01/201 7" | "10/04/201 7" | "0" | "40.00" | "10/04/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049 88" | "10/02/201 7" | "10/08/201 7" | "10/11/201 7" | "0" | "40.00" | "10/11/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "10/09/201 7" | "10/15/201 7" | "10/18/201 7" | "0" | "40.00" | "10/18/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "10/16/201 7" | "10/22/201 7" | "10/25/201 7" | "0" | "40.00" | "10/25/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "10/23/201 7" | "10/29/201 7" | "11/01/201 7" | "0" | "40.00" | "11/01/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.89" | "10/30/201 7" | "11/05/201 7" | "11/08/201 7" | "0" | "40.00" | "11/08/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "11/06/201 7" | "11/12/201 7" | "11/15/201 7" | "0" | "40.00" | "11/15/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049 88" | "3049.88" | "11/13/201 7" | "11/19/201 7" | "11/22/201 7" | "0" | "40.00" | "11/22/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "11/20/201 7" | "11/26/201 7" | "11/29/201 7" | "0" | "40.00" | "11/29/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "11/27/201 7" | "12/03/201 7" | "12/06/201 7" | "0" | "40.00" | "12/06/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "12/04/201 7" | "12/10/201 7" | "12/13/201 7" | "0" | "40.00" | "12/13/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "12/11/201 7" | "12/17/201 7" | "12/20/201 7" | "0" | "40.00" | "12/20/201 7" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049 88" | "12/25/201 7" | "12/31/201 7" | "12/27/201 7" | "0" | "40.00" | "01/03/201 8" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "12/25/201 7" | "12/31/201 7" | "01/03/201 8" | "0" | "40.00" | "01/10/201 8" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049.88" | "3049.88" | "01/01/201 8" | "01/07/201 8" | "01/10/201 8" | "0" | "40.00" | "01/17/201 8" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049 88" | "-3049.88" | "01/08/201 8" | "01/14/201 8" | "01/17/201 8" | "0" | "40.00" | "01/17/201 8" | | | |
| "B5695" | 108" | "Fisackerly Howard | "3049 88" | "3049 88" | "01/08/201 8" | "01/14/201 8" | "01/17/201 8" | "0" | "40.00" | "01/17/201 8" | | | |

42

Randy Swartz   Sal   Gross   Start   End   CK#

| "Company Code" | "Fin 1874" | "Swartz, Randy S" | "3846.16" | "3846.16" | "02/19/201 8" | "02/25/201 8" | "60132" |
|---|---|---|---|---|---|---|---|
| "B5695" | " 1874" | "Swartz, Randy S" | "3846.16" | "3846.16" | "02/26/201 8" | "03/04/201 8" | "60259" |
| "B5695" | " 1874" | "Swartz, Randy S" | "3846.16" | "3846.16" | "03/05/201 8" | "03/11/201 8" | "60390" |
| "B5695" | " 1874" | "Swartz, Randy S" | "3846 16" | "3846 16" | "03/12/201 8" | "03/18/201 8" | "0" |
| "B5695" | " 1874" | "Swartz, Randy S" | "3846.16" | "3846 16" | "03/19/201 8" | "03/25/201 8" | "0" |
| "B5695" | " 1874" | "Swartz, Randy S" | "3846 16" | "3846.16" | "03/26/201 8" | "04/01/201 8" | "0" |
| "B5695" | " 1874" | "Swartz, Randy S" | "3846.16" | "3846 16" | "04/02/201 8" | "04/08/201 8" | "0" |
| "B5695" | " 1874" | "Swartz, Randy S" | "3846.16" | "3846.16" | "04/09/201 8" | "04/15/201 8" | "0" |

Direct Deposit

Stewart Precythe     Salary   Gross   Start   End   CkDate        Direct Deposit

| "Company Code" "Em | " | 105" | "Precythe, David S" | "0.00" | "4478.81" | "04/03/2017" | "04/09/2017" | "04/12/2017" | "0" | | | | | |
| "B5695" | " | 105" | "Precythe, David S" | "0.00" | "4478.81" | "04/10/2017" | "04/16/2017" | "04/19/2017" | "0" | | | | | |
| "B5695" | " | 105" | "Precythe, David S" | "0.00" | "0.00" | "04/17/2017" | "04/23/2017" | "04/26/2017" | "0" | | | | | |